**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| LUXOTTICA GROUP S.p.A.<br>and OAKLEY, INC., | ) | Case No. 16-cv-00487 |
| | ) | |
| Plaintiffs, | ) | **Judge Manish S. Shah** |
| | ) | |
| v. | ) | **Magistrate Judge Sheila Finnegan** |
| | ) | |
| HAO LI, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**FINAL JUDGMENT ORDER
AGAINST THE DEFENDANTS IDENTIFIED IN SECOND AMENDED SCHEDULE A,
WITH THE EXCEPTION OF CERTAIN DEFENDANTS**

This action having been commenced by Plaintiffs' Luxottica Group S.p.A. ("Luxottica") and Oakley, Inc. ("Oakley") (collectively, "Plaintiffs") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts (collectively, the "Defendant Internet Stores"), and Plaintiffs having moved for entry of Default and Default Judgment against the defendants identified on Second Amended Schedule A attached hereto, with the exception of the Defendants 6hk9868 on line 702 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/6hk9868 on line 11 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, abuyone on line 704 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/abuyone on line 13 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, ashopone on line 709 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/ashopone on line 18 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, bead-007 on

1

line 712 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/bead-007 on line 21 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, china-seller86 on line 717 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/china-seller86 on line 26 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, dealsgoing on line 727 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/dealsgoing on line 36 of the Online Marketplace Accounts section of Second Amended Schedule A, eshop0909 on line 734 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/eshop0909 on line 43 of the Defendant Online Marketplace Accounts Section of Second Amended Schedule A, e-vanc74 on line 735 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/e-vanc74 on line 44 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, film-jewelry on line 740 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/film-jewelry on line 49 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, goodscommunity on line 744 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/goodscommunity on line 53 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, happyness8966 on line 753 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/happyness8966 on line 62 of the Defendant Online Marketplace Accounts Section of Second Amended Schedule A, honeystore2011 on line 756 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/honeystore2011 on line 65 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A,

kissbuyonline on line 767 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/kissbuyonline on line 76 of the Defendant Online Marketplace Section of Second Amended Schedule A, letstouch on line 770 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/letstouch on line 79 of the Defendant Online Marketplace Section of Second Amended Schedule A, meetbeauty15 on line 778 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/meetbeauty15 on line 87 of the Defendant Online Marketplace Section of Second Amended Schedule A, moreaday on line 782 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/moreaday on line 91 of the Defendant Online Marketplace Accounts Section of Second Amended Schedule A, pacificrcstore on line 791 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/pacificrcstore on line 100 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, raydanet15 on line 794 of the Defendants section of Second Amended Scheudle A, associated with the URL ebay.com/usr/raydanet15 on line 103 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, sfcdirect on line 798 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/sfcdirect on line 107 of the Online Marketplace Accounts section of Second Amended Schedule A, smilesunne on line 804 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/smilesunne on line 113 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, uptogethertek on line 817 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/uptogethertek on line 126 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, wchsky2008 on line 825 of the Defendants section of Second

Amended Schedule A, associated with the URL ebay.com/usr/wchsky2008 on line 134 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, and windows-7777 on line 829 of the Defendants section of Second Amended Schedule A, associated with the URL ebay.com/usr/windows-7777 on line 138 of the Defendant Online Marketplace Accounts section of Second Amended Schedule A, (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiffs a temporary restraining order and preliminary injunction against Defaulting Defendants which included a domain name transfer order and asset restraining order;

Plaintiffs having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication or e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products bearing counterfeit versions of Plaintiffs' Trademarks, which are defined as follows:

4

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 595,513 | WAYFARER | For: Sunglasses in class 9. |
| 650,499 | Ray-Ban | For: Sunglasses, shooting glasses, and ophthalmic lenses in class 9. |
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories, namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,093,658 | Ray-Ban | For: Ophthalmic products and accessories, namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,320,460 | Ray-Ban | For: Sunglasses and carrying cases therefor in class 9. |
| 1,490,305 | RAY-BAN | For: Clothing, namely, t-shirts in class 25. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |
| 1,726,955 | Ray-Ban | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic |

5

| | | |
|---|---|---|
| | | products in class 21.<br><br>For: Clothing and headgear, namely, hats in class 25. |
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 3,522,603 |  | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,519,823 | OAKLEY | For: Athletic bags in class 18. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |
| 2,409,789 | OAKLEY | For: Jewelry and time pieces, namely, watches in class 14. |
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, |

6

| | | |
|---|---|---|
| | | eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 1,908,414 | OAKLEY | For: Printed material, namely decals and stickers in class 16. |

| | | |
|---|---|---|
| 1,980,039 | **OAKLEY** | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing, headwear and footwear, namely T-shirts, sweatshirts, blouses, sweaters, sport shirts, jerseys, shorts, trousers, pants, sweatpants, ski pants, racing pants, jeans, coats, vests, jackets, swimwear, hats, visors, caps, gloves, belts, socks, sandals and shoes in class 25. |
| 1,356,297 | **OAKLEY** | For: Goggles, sunglasses, protective pads for elbows, feet and knees in class 9.<br><br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
| 1,519,596 | **OAKLEY** | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 3,143,623 | *Oakley* | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9.<br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, |

| | | |
|---|---|---|
| | | jerseys, swimwear, swim trunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 1,902,660 |  | For: Printed material, namely decals and stickers in class 16. |
| 1,990,262 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: clothing, headwear and footwear, namely T-shirts, sweatshirts, blouses, sweaters, sport shirts, jerseys, sweatpants, ski pants, racing pants, jeans, coats, vests, jackets, hats, visors, caps in class 25. |
| 3,496,633 |  | For: clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class |

| | | |
|---|---|---|
| | | 25. |
| 2,301,660 |  | For: Jewelry and time pieces, namely, watches in class 14. |
| 3,331,124 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9.<br><br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 3,151,994 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,771,516 |  | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |

| | | |
|---|---|---|
| 3,785,868 |  | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,300,245 |  | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25. |
| 2,207,455 |  | For: luggage, duffle bags, athletic bags, luggage bags with rollers, wrist mounted carryall bags, tote bags, all purpose sports bags, knapsacks and backpacks in class 18. |
| 2,209,416 |  | For: Protective and/or anti-glare eyewear, namely, goggles, and their parts and accessories, namely, cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing, headwear and footwear, namely, T-shirts, hats, shorts, shirts, pants, jackets, sweatshirts, shoes, and pullovers in class 25. |
| 1,927,106 |  | For: printed material, namely decals and stickers in class 16. |
| 1,984,501 |  | For: protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, |

| | | |
|---|---|---|
| | | frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25. |
| 1,904,181 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips, cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,693,071 |  | For: Traveling bags and backpacks in class 18. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), cybersquatting (15 U.S.C. § 1125(d)) as to certain Defaulting Defendants operating a domain name incorporating any of Plaintiffs' Trademarks, and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Plaintiffs' Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1.    Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

 a. using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

 b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

 c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

 d. further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill;

 e. otherwise competing unfairly with Plaintiffs in any manner;

 f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof;

13

    g.  using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell Counterfeit Products; and

    h.  operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defaulting Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine Plaintiffs' Products or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks.

2.    The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

    a.  permanently transfer the Defendant Domain Names to Plaintiffs' control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection; or

    b.  cancel the registrations for the Defendant Domain Names and make them inactive.

3.    The domain name registrars, including but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), 1api GmbH ("1api"), HEXONET GmbH ("HEXONET"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any

14

steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection.

4. Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiffs are awarded statutory damages from each of the Defaulting Defendants in the amount of two hundred thousand dollars ($200,000) for willful use of counterfeit Plaintiffs' Trademarks on products sold through at least the Defendant Internet Stores. The two hundred thousand dollar ($200,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Second Amended Schedule A.

5. PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any China or Hong Kong based accounts connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites identified in Second Amended Schedule A from transferring or disposing of any money or other of Defaulting Defendants' assets.

6. All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by PayPal, are hereby released to Plaintiffs as partial payment of the above-identified damages, and PayPal is ordered to release to Plaintiffs the amounts from Defaulting Defendants' PayPal accounts within ten (10) business days of receipt of this Order.

7. Until Plaintiffs have recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on PayPal in the event that any new PayPal accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, PayPal shall within two (2) business days:

    a.  locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Second Amended Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John J. Stewart, and any e-mail addresses provided for Defaulting Defendants by third parties;

    b.  restrain and enjoin such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

    c.  release all monies restrained in Defaulting Defendants' PayPal accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

8.    Until Plaintiffs have recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on any banks, savings and loan associations, payment processors, or other financial institutions (collectively, the "Financial Service Providers") in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, the Financial Service Providers shall within two (2) business days:

    a.  locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any accounts connected to the information listed in Second Amended Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John J. Stewart, and any e-mail addresses provided for Defaulting Defendants by third parties;

    b.   restrain and enjoin such accounts or funds from receiving, transferring or disposing of any money or other of Defaulting Defendants' assets; and

    c.   release all monies restrained in Defaulting Defendants' financial accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9.     In the event that Plaintiffs identify any additional online marketplace accounts, domain names or financial accounts owned by Defaulting Defendants, Plaintiffs may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John J. Stewart and any e-mail addresses provided for Defaulting Defendants by third parties.

10.    The ten thousand dollar ($10,000) surety bond posted by Plaintiffs is hereby released to Plaintiffs or their counsel, Greer, Burns & Crain, Ltd. The Clerk of the Court is directed to return the surety bond previously deposited with the Clerk of the Court to Plaintiffs or their counsel.

This Court, having determined that there is no just reason for delay, orders that this is a Final Judgment against Defaulting Defendants.

DATED:  February 25, 2016

                                   U.S. District Court Judge Manish S. Shah

LUXOTTICA GROUP S.p.A. and OAKLEY, INC. v. HAO LI, et al. - Case No. 16-cv-00487

# Second Amended Schedule A

### Defendants

| No. | Name / Alias |
|---:|---|
| 1 | hao li |
| 2 | meijin shen |
| 3 | HuangJianCai |
| 4 | zhu yong ming |
| 5 | fdgdfg dfgdfg |
| 6 | fghfgh fhfgh |
| 7 | sdfsdf sdfsdf |
| 8 | dehong shen |
| 9 | shilirong . |
| 10 | Wei Kang |
| 11 | long quan |
| 12 | xiao lin |
| 13 | chen |
| 14 | li xiaolu |
| 15 | zhou da sheng |
| 16 | chen wei |
| 17 | Luo Yang |
| 18 | lin yang |
| 19 | Chen AiRong |
| 20 | sun jianmin |
| 21 | San Zhang |
| 22 | liu baobei |
| 23 | zhang li |
| 24 | supersunglass.net |
| 25 | yueli he |
| 26 | dorethea gay |
| 27 | sandra nadel |
| 28 | jordan mike |
| 29 | qi wei zhang |
| 30 | yiyi zhang |
| 31 | zhang yiyi |
| 32 | uyasi oapek |
| 33 | long fei |

| 34 | oakley.nom.co |
|----|---------------|
| 35 | gamerludus.com |
| 36 | retailmenotttabchh.com |
| 37 | Don Lesley |
| 38 | zhang li xiang |
| 39 | ZHANG LIANYOU |
| 40 | Yan Yang |
| 41 | Yang Yan |
| 42 | he yaolong |
| 43 | wang yan |
| 44 | zhiqing qiu |
| 45 | zhuyongming |
| 46 | da li |
| 47 | li li |
| 48 | Sara Raffanini |
| 49 | hulang |
| 50 | lu xiao feng |
| 51 | artka clothing |
| 52 | Huang Xie |
| 53 | Wei Su |
| 54 | Wang Ya Hui |
| 55 | lancai qian |
| 56 | qian lancai |
| 57 | lancai qian |
| 58 | Rebekah White |
| 59 | Claudia Landwehr |
| 60 | Sascha Noack |
| 61 | chen zheng |
| 62 | De Hua Liu |
| 63 | fggfhgh fghfghgf |
| 64 | hejun |
| 65 | retailmenotabcttax.com |
| 66 | zonerb.com |
| 67 | glassespure.com |
| 68 | liu xihua |
| 69 | LV Jian |
| 70 | RuZhang |
| 71 | Wei Hong Heng |
| 72 | san wang |
| 73 | Cai Cai Lin |
| 74 | brancefrank |

| 75 | li liang |
| 76 | hang zhiming |
| 77 | linjinjun |
| 78 | Jun Zhou Song |
| 79 | Yuan Han |
| 80 | raybanoakleysolbriller.com |
| 81 | lin yong sheng |
| 82 | guoqiang xie |
| 83 | coolsunglassu.com |
| 84 | raybansoutletstore.us.com |
| 85 | Wu Jian Hui |
| 86 | wu qiang |
| 87 | hu haihua |
| 88 | zhu guocai |
| 89 | bily tracy |
| 90 | Jan Fuste Flaquer |
| 91 | dan li |
| 92 | wellglasses.com |
| 93 | bestsunglassesshop.net |
| 94 | fan joshenas |
| 95 | Lei Li |
| 96 | eve luo |
| 97 | luoyiyi |
| 98 | Huang Yuelin |
| 99 | sdfdsf sdfdsf |
| 100 | dfg dfg |
| 101 | dfgdfg dfgdfg |
| 102 | sdf sdf |
| 103 | sdfdf sdfds |
| 104 | sdfdsf sdf |
| 105 | sdfsdf sdfdsf |
| 106 | sdfsdf sdfsdf |
| 107 | sdf sdfd |
| 108 | Amos jones |
| 109 | lin chen dong |
| 110 | Zhang Ha Fu |
| 111 | Zhan Jian Jing |
| 112 | guoyi |
| 113 | mcdermott karen |
| 114 | Nhatla Sumit |
| 115 | hotsunglassimage.com |

| 116 | luxuriantsunglasses.co |
| 117 | lovesunglasshut.com |
| 118 | abstract foam |
| 119 | John |
| 120 | shilirong |
| 121 | Brown Barbara |
| 122 | Mackell Desmond |
| 123 | KANG FEI |
| 124 | YAO MING |
| 125 | han jun feng |
| 126 | tolsiy lwiys |
| 127 | air mk |
| 128 | airmvpfr.com |
| 129 | Alameda Fannie |
| 130 | adfeee li |
| 131 | Amanda McNeal |
| 132 | tong zhou |
| 133 | Angiu Soci |
| 134 | Fuller Stephanie |
| 135 | Ann Peebles |
| 136 | Ansel Chester |
| 137 | lirong shi |
| 138 | Amber Johnson |
| 139 | karil aristide |
| 140 | Ayoub Hachmi |
| 141 | martina hoover |
| 142 | ai lisi |
| 143 | ailisi |
| 144 | huang xiaoming |
| 145 | Zhu guo |
| 146 | chen bap |
| 147 | Di Wen |
| 148 | Benjamin Brooks |
| 149 | benoit cochin |
| 150 | wei lin |
| 151 | Betty Denney |
| 152 | aio choe |
| 153 | li chen |
| 154 | li pinglong |
| 155 | xiao Wu |
| 156 | yang meiyu |

| 157 | he gaochao |
|-----|------------|
| 158 | cocoli |
| 159 | Kohe Mcdell |
| 160 | Kevin McCardell |
| 161 | Leah A. Brown |
| 162 | Burrows Christina |
| 163 | xu shu fang |
| 164 | retailmenotttabckk.com |
| 165 | Carter Jennifer |
| 166 | dan xiong |
| 167 | zuo feng |
| 168 | Breanna Gayes |
| 169 | Flizabeth Grothe |
| 170 | luou chen |
| 171 | tianfeng chen tianfeng chen |
| 172 | he yanling |
| 173 | he yue xia |
| 174 | chen  xi |
| 175 | Richard F. Terrazas |
| 176 | sosothikul tiya |
| 177 | John Brown |
| 178 | Isabella Chisholm |
| 179 | bixiang lin |
| 180 | huichun huang |
| 181 | Sarah J. Cline |
| 182 | walters kim |
| 183 | zhao xiulan |
| 184 | Colosimo Roy |
| 185 | comejiaon comejiaon |
| 186 | Conley Bradley |
| 187 | sunglass.in.net |
| 188 | San Zhang |
| 189 | dai ming |
| 190 | James Gillespie |
| 191 | zhangzongze |
| 192 | James Jack |
| 193 | Fabienne Lachapelle |
| 194 | Melodie Paimboeuf |
| 195 | retailmenotttabccc.com |
| 196 | amasunglasses.com |
| 197 | SF Giurani |

| 198 | Daren Edward |
|-----|--------------|
| 199 | Ma Jianting |
| 200 | fang lan |
| 201 | Betsy Bailly |
| 202 | Davis Viola |
| 203 | Aaliyah Akin |
| 204 | Abby Drawhorn |
| 205 | Barbara  Ruper |
| 206 | wenben zhou |
| 207 | John R. Marcucci |
| 208 | Sterling Dennis |
| 209 | Thomson Emma |
| 210 | distant love |
| 211 | zhongyu lin |
| 212 | shan huang |
| 213 | YangYan |
| 214 | Zhang Liu Dong |
| 215 | lixiang zhang |
| 216 | shasha zhang |
| 217 | Burns Kenneth |
| 218 | song bo |
| 219 | Huo Jun Hao |
| 220 | Bice Douglas |
| 221 | li shuangzhi |
| 222 | Ludwig Rhys |
| 223 | Dan Rhys |
| 224 | Dan Thurston |
| 225 | Lanny Tyndall |
| 226 | agrgh agrgh rst |
| 227 | Ludwig Rhys |
| 228 | Ludwig Rhys |
| 229 | xinqian Tyndall |
| 230 | huachao Tyndall |
| 231 | xinqian Tyndall |
| 232 | xinqian Rhys |
| 233 | xinqian Rhys |
| 234 | xinqian Tyndall |
| 235 | hao du |
| 236 | Vannette Wilson |
| 237 | sunglassessuthority.net |
| 238 | wisjouse kkukuku |

| 239 | Lin ZhongXin |
| 240 | Ma Jianting |
| 241 | Lin Lin Lin |
| 242 | Ying Shu Wu |
| 243 | Evans Leona |
| 244 | Sophie Fiedler |
| 245 | Jhn kein |
| 246 | Fabienne Lachapelle |
| 247 | fakefd itts |
| 248 | Faller Rachel |
| 249 | Jeff L. Ledonne |
| 250 | Jennifer Giles |
| 251 | fashion-sunnies.com |
| 253 | huang cheng |
| 254 | Cecilia Camenga |
| 255 | cheng wen ying |
| 256 | wenying cheng |
| 257 | Ren chengzhi |
| 258 | cha jianjun |
| 259 | huang li |
| 260 | Foxworth Arthur |
| 261 | sundy mark |
| 262 | calvin xu |
| 263 | Arnold Carlota |
| 264 | Garner Jerome |
| 265 | fdfd fdfd |
| 266 | memuna kamara |
| 267 | Markus Frueh |
| 268 | Gina Parris Parris |
| 269 | kanli yang |
| 270 | qingquan lin |
| 271 | yongyuan kuang |
| 272 | tong li |
| 273 | fogedd jin |
| 274 | ZhangZhen |
| 275 | sun wukong |
| 276 | Granger April |
| 277 | Graves Jacquelin |
| 278 | mao zedong |
| 279 | Carr Aaron |
| 280 | yan wu |

| | |
|---|---|
| 281 | Gutierrez Jessica |
| 282 | JORGE COCHRAN |
| 283 | Hambrick Vernon |
| 284 | Xiayu Zhi |
| 285 | Qing Sun |
| 286 | Nu Lazo |
| 287 | oakuspick.com |
| 288 | oakgetvip.com |
| 289 | oakuslove.com |
| 290 | oaksneed.com |
| 291 | oakwebest.com |
| 292 | oakswin.com |
| 293 | oakusbuy.com |
| 294 | oakushot.com |
| 295 | Harding Mario |
| 296 | hbjunlianmz.com |
| 297 | Heath Jani |
| 298 | gong tengxinyi |
| 299 | Tan Zheying |
| 300 | Zhu Zhiliang |
| 301 | sweet JACK |
| 302 | saksfifthavenuefashions-sale.com saksfifthavenuefashions-sale.com |
| 303 | ying zhang |
| 304 | zhangying |
| 305 | zhang shasha |
| 306 | zhang shasha |
| 307 | Douglas L. Sharp |
| 308 | Tian Xiao Qin |
| 309 | Jiang Yao Xia |
| 310 | Huang dashi |
| 311 | Matthew Baker |
| 312 | Bang Bi Zhang |
| 313 | ouyang ranyou |
| 314 | Jeffrey Kelley |
| 316 | ANABEL RAWLINSY |
| 317 | Zhang linhai |
| 318 | merrychen |
| 319 | Stoll Jason |
| 320 | Zu Zhihui |
| 321 | ZhongYouLi Tian |
| 322 | Kathrin Bergmann |

| 323 | baibaihe |
| 324 | Bai He |
| 325 | lisi ai |
| 326 | yueli he |
| 327 | ai lisi |
| 328 | Mayhew Garreau |
| 329 | Mitchell Jack |
| 330 | anna joe |
| 331 | he yueli |
| 332 | Santos Jane |
| 333 | Koch Simone |
| 334 | Mary Spark |
| 335 | jesson lin |
| 336 | Bai Xiao |
| 337 | lu jian yi |
| 338 | Bai He |
| 339 | bai baihe |
| 340 | he yueli |
| 341 | liy lynn |
| 342 | Lynde Joe |
| 343 | Andy Terry |
| 344 | Watson Jose |
| 345 | cui quanjian |
| 346 | Liu HaiQing |
| 347 | li li li |
| 348 | Marino Neil |
| 349 | tom smiths |
| 350 | Li Jiu Wan |
| 351 | Smith Kim |
| 352 | Kim L. Wills |
| 353 | King Elizabeth |
| 354 | fan bingbing |
| 355 | Kyle  T. Faulkner |
| 356 | kobe song |
| 357 | shoppingmyrb.com |
| 358 | rbestores.com |
| 359 | oakoloves.com |
| 360 | oakoenjoy.com |
| 361 | oakooutlet.com |
| 362 | oakocheap.com |
| 363 | oakineed.com |

| 364 | oakonew.com |
|---|---|
| 365 | oakocool.com |
| 366 | oakisell.com |
| 367 | oakesuper.com |
| 368 | oakostore.com |
| 369 | oakoeye.com |
| 370 | oakoking.com |
| 371 | oakolikes.com |
| 372 | Wilder Sheldon |
| 373 | Joseph Salerno |
| 374 | Li Chenggong |
| 375 | hjghj |
| 376 | Judith Colwell |
| 377 | Chad Stoneburg |
| 378 | Vince Salas |
| 379 | Gregory Waldron |
| 380 | Sheila Cabaniss |
| 381 | katja moench |
| 382 | Lawrence Ronald |
| 383 | Nunn Lee |
| 384 | Melito Castaneda Fernandez |
| 385 | Chalotte Harrig |
| 386 | Brown Leonard |
| 387 | Leslie Reid |
| 388 | haichao lin |
| 389 | lin chao |
| 390 | Carrillo McCall |
| 391 | Hench Phyllis |
| 392 | zhi li |
| 393 | Liu ShanShui |
| 394 | Song KuangYun |
| 395 | Arthur A. Lloyd |
| 396 | logn chen |
| 397 | Sow Romain |
| 398 | LEE AMANDA |
| 399 | Fuglister Jessica |
| 400 | Jousset Chanel |
| 401 | Alicja Bal Alicja |
| 402 | miko chen |
| 403 | Edward D. Lung |
| 404 | Lin Tengxiang |

| 405 | Misti Ybarra |
| 406 | mao zeshao |
| 407 | Bonnie McGee |
| 408 | McLean June |
| 409 | McWilliams Roderick |
| 410 | Conner Mark |
| 411 | Melodie Paimboeuf |
| 412 | yao shu guang |
| 413 | John Jennings |
| 414 | aiping zhu |
| 415 | ryan Kelly |
| 416 | Nancy  Tsakirgis |
| 417 | douillard david |
| 418 | Lucy Jackson |
| 419 | humaomao |
| 420 | ewgyu oamr |
| 421 | tom smith |
| 422 | Nevels Patsy |
| 423 | cheng yu |
| 424 | Ni Zheng Ming |
| 425 | Hu ZiQuan |
| 426 | yang jing |
| 427 | Filippetto Daniele |
| 428 | shoidks shoidks |
| 429 | Penny Matthews |
| 430 | lu yachao |
| 431 | sun yuanyuan |
| 432 | Clark Tonia |
| 433 | Ouellette John |
| 434 | Peeples Joseph |
| 435 | zhangyu |
| 436 | liuyifei |
| 437 | liuyifei |
| 438 | perfectsmallgift.com |
| 439 | Phipps Nancy |
| 440 | Kettering Marie |
| 441 | Tatiana Foster |
| 442 | Tsui Michelle |
| 443 | chou Vergel |
| 444 | Cordula  Ebeling |
| 445 | ukcosales.com |

| 446 | mejordes.com |
| 447 | itocchialis.com |
| 448 | usa-outlets-store.com |
| 449 | rocyes.com |
| 450 | mujeresco.com |
| 451 | newkoz.com |
| 452 | bestpricesmall.com |
| 453 | femmecofr.com |
| 454 | rb-outletsale.com |
| 455 | lowpricemalls.com |
| 456 | rbcaeo.com |
| 457 | buyoak.net |
| 458 | rbocc.com |
| 459 | ustopmalls.com |
| 460 | getbestforu.com |
| 461 | VenselSteven |
| 462 | oaknew.net |
| 463 | glassvipshop.com |
| 464 | rb-sunglassesbuy.com |
| 465 | rb-vipgood.com |
| 466 | okfans.net |
| 467 | oaktrade.net |
| 468 | sweet JACK |
| 469 | yueli he |
| 470 | lin lin |
| 471 | liping li |
| 472 | li ning |
| 473 | Samantha Ulrich |
| 474 | Zhu Yong Ming |
| 475 | rbsunglassestore.com |
| 476 | Reagan Sergio |
| 477 | yu xia |
| 478 | baihe bai |
| 479 | gang liu |
| 480 | he jing |
| 481 | jianmin sun |
| 482 | lisi ai |
| 483 | ying zhang |
| 484 | yueli he |
| 485 | hua li |
| 486 | xiaomin zhang |

| 487 | Velez Rene |
| 488 | Diane H. Rodriguez |
| 489 | Rosa Reyes |
| 490 | Jresg Beouer |
| 491 | Faisal Akbar |
| 492 | salesportjersey.com |
| 493 | ouyang chulin |
| 494 | li jian gang |
| 495 | chen liangbo |
| 496 | liang xing zhu |
| 497 | liangxingzhu |
| 498 | xingzhu liang |
| 499 | Shana Price |
| 500 | dinyi chen |
| 501 | naying wu |
| 502 | David Shirey |
| 503 | Shirlee M. Patterson |
| 504 | Fred Jensen |
| 505 | huang bi qing |
| 506 | Bixiang lin |
| 507 | jianying li |
| 508 | Ma Jianting |
| 509 | SLD Admin |
| 510 | Sloan Louise |
| 511 | Smith Robert |
| 512 | Maria  zannella |
| 513 | suzheng hua |
| 514 | Stewart Cecil |
| 515 | Gou Jiu Dui La |
| 516 | style life |
| 517 | style-shoppe.com |
| 518 | Suazo Terrence |
| 519 | hua li |
| 520 | Kyle Zu |
| 521 | su zhaner |
| 522 | oaknewhot.com |
| 523 | oakbeststyle.com |
| 524 | oaknewests.com |
| 525 | li liguo |
| 526 | agurela holmes |
| 527 | deng nvshi |

| 528 | Hua Yang A |
| 529 | Zhang Wu |
| 530 | Christine R. Tipton |
| 531 | theo Iario |
| 532 | Tim Shark |
| 533 | lin chen |
| 534 | EdwinGonzalez |
| 535 | top-shoppe.com |
| 536 | lin ming |
| 537 | Virginia Townes |
| 538 | Thorsten Hertz |
| 539 | rb.tricivenola.net |
| 540 | Troy Kurtti |
| 541 | chunli an |
| 542 | Baruj Lujan Menchaca |
| 543 | factoryoutletcc.com |
| 544 | Valiant Compagnon |
| 545 | Wagner Charles |
| 546 | Wallace Steven |
| 547 | HANMING LIU |
| 548 | Warner Sharon |
| 549 | xiaoli wang |
| 550 | zhou jinhong |
| 551 | Magana Robert |
| 552 | Rodney Richardson |
| 553 | Bruce Wagner |
| 554 | li yan |
| 556 | b2csale.com |
| 557 | yiyi zhang |
| 558 | Williams Kathryn |
| 559 | wisjouse kkukuku |
| 560 | Wisner Tamara |
| 561 | Zhang Sha Sha |
| 562 | Wooten Florida |
| 563 | Erin Jin |
| 564 | wuabin |
| 565 | xiansheng She |
| 566 | wang jialing |
| 567 | wu tian |
| 568 | Tan Xiao |
| 569 | kelouna michael |

31

| 570 | xia yu |
|-----|--------|
| 571 | yu xia |
| 572 | ailisi |
| 573 | lise Ai |
| 574 | ailisi |
| 575 | baibaihe |
| 576 | baihe bai |
| 577 | bai baihe |
| 578 | baibaihe |
| 579 | baihe bai |
| 580 | sweet JACK |
| 581 | li ning |
| 582 | Jinmei Lei |
| 583 | xigeng gne |
| 584 | wang xuexi |
| 585 | Tracy Wilson |
| 586 | Andrea Smith |
| 587 | Jelena Miljkovic |
| 588 | Dotson Howard |
| 589 | John Morrison |
| 590 | linb haihai |
| 591 | yangxu |
| 592 | Mary Schmitz |
| 593 | Amy Bloom |
| 594 | Sarah Smith |
| 595 | xu lang |
| 596 | zhoujianwei |
| 597 | jing he |
| 598 | he jing |
| 599 | Leo C |
| 600 | raybanirika.com |
| 601 | rbitm.com |
| 602 | rb-onstore.com |
| 603 | rbsonsale.com |
| 604 | rbus4.com |
| 605 | rbusstore.com |
| 606 | uggprice.com |
| 607 | onrbs.com |
| 608 | free-sunglass.com |
| 609 | rbaustore.com |
| 610 | usrb-shop.com |

| 611 | nfljerseyslowestprice.com |
| 612 | wholesalebrandproducts.com |
| 613 | audrbs.com |
| 614 | rbbca.com |
| 615 | rbshopaa.com |
| 616 | rbjpshop.com |
| 617 | WANG QI |
| 618 | nanfen shu |
| 619 | Mary Spark |
| 620 | wei shao |
| 621 | cheng cheng cheng |
| 622 | zhihao |
| 623 | xiangrong shi |
| 624 | znzj886 znzj886 |
| 625 | hai chen |
| 626 | hao chen |
| 627 | zhang guangwei |
| 629 | zhong wuyun |
| 633 | Anthony Raven |
| 634 | bernardin-mignon |
| 635 | Catherine Zhao |
| 637 | Claudia Landwehr |
| 638 | Clive Tomlinson |
| 639 | cummings mandy |
| 641 | Kitie McDonell |
| 643 | Law Martin |
| 645 | Samual Mansford |
| 646 | Sascha Noack |
| 647 | Shaun Linnell |
| 649 | VALERIE ILLA |
| 650 | virtual tech |
| 651 | rbtks.com |
| 652 | itoobuy.com |
| 656 | taylorsunglasses.com |
| 662 | Milan Mernyo |
| 664 | Miswa Ulnisa |
| 665 | Debbie Pollard |
| 666 | Keith Richardson |
| 667 | Kirsty Vear |
| 669 | David Watt |
| 670 | Personal |

| 672 | oakonbests.com |
| 688 | Okularyraybansklep.eu |
| 689 | BRAND EVENTS AUSTRALIA PTY LTD |
| 692 | 686868 |
| 693 | 1458413 |
| 694 | 3508921 |
| 695 | 8164919 |
| 696 | 0 Distance |
| 700 | 2015 HOT SALE WILL BE SOLD |
| 701 | 3_93335 |
| 702 | 6hk9868 |
| 703 | 998-accessories |
| 704 | abuyone |
| 706 | Angel'szhouxj shop |
| 707 | aoron_sunglasses |
| 708 | apoky432 |
| 709 | ashopone |
| 710 | Athena Goddess |
| 712 | bead-007 |
| 714 | blueskyfuturebuleskyfuture |
| 715 | bonshop2010 |
| 716 | China magnets wholesale company |
| 717 | china-seller86 |
| 718 | come on! Shily's store |
| 719 | coolbright1698 |
| 720 | cosyzonecs.ecz5a |
| 721 | COWAY FASHION |
| 723 | CS-guo |
| 724 | csja.99 |
| 727 | dealsgoing |
| 728 | Dong Dong fashion sunglasses shop |
| 729 | Dongyang Weicheng Bamboo Products Manufacturer |
| 730 | Dongyang Weicheng Bamboo Products Manufacturer |
| 731 | Easy Your Life |
| 732 | ebuyfun2011 |
| 733 | Eliot Smith's store |
| 734 | eshop0909 |
| 735 | e-vanc74 |
| 736 | evergainingind |
| 737 | fashionlady336 |
| 739 | fashionwomensale |

| 740 | film-jewelry |
|-----|--------------|
| 741 | FreeCamper Outdoor |
| 742 | Fu Lei ya |
| 743 | gindylaura |
| 744 | goodscommunity |
| 747 | green_life_2011 |
| 748 | Guangzhou Jiahao Eyewear Co., Ltd. |
| 749 | guwenjie1348 |
| 750 | hainantianlan |
| 752 | Happy Balloons |
| 753 | happyness8966 |
| 754 | Helen Wu |
| 755 | henry.yee |
| 756 | honeystore2011 |
| 757 | Hot Sale Goods Shop |
| 758 | hotday2014 |
| 759 | House Of Glasses |
| 760 | howell_store |
| 762 | itaocom |
| 763 | Jkan's bicycle and outdoor store |
| 764 | John Jiao's store |
| 765 | justeyevision |
| 766 | JXY LED FURNITURE CO2.,LTD |
| 767 | kissbuyonline |
| 768 | l201314 |
| 770 | letstouch |
| 771 | LifeDiy_com |
| 773 | linglingbusiness |
| 774 | Linhai Shine Industrial Glasses Manufacturer |
| 776 | luckyhome_us |
| 777 | luwdd58588 |
| 778 | meetbeauty15 |
| 779 | MEG TOP Trading CO Ltd. |
| 780 | men shoes huarache |
| 781 | moomsfg |
| 782 | moreaday |
| 783 | mwAwm |
| 784 | My Fashion I Decide Eyewear |
| 785 | N&Q Fine Accessories Store |
| 787 | One meter sunshine digital flagship store |
| 788 | Online Store 208554 |

| 789 | Online Store 537664 |
|-----|---------------------|
| 790 | Oriental Spiegel |
| 791 | pacificrcstore |
| 794 | raydanet15 |
| 795 | RB 2140 |
| 797 | sally.cheong |
| 798 | sfcdirect |
| 800 | SharKing |
| 801 | Shenzhen Yashiwei Optical Co., Ltd. |
| 802 | shijiebaiqiang |
| 804 | smilesunne |
| 805 | Sportive Life |
| 807 | Sunshine Fashion Co.,Ltd |
| 808 | superfollower |
| 809 | superhuntingshop8 |
| 811 | sweet-house |
| 812 | Taizhou City Chuntian Glasses Co., Ltd. |
| 813 | Taizhou Yicheng Glasses Co., Ltd. |
| 814 | The arts and crafts with Chinese characteristics |
| 815 | TIMES EYEWEAR |
| 816 | Touch Finger |
| 817 | uptogethertek |
| 818 | usa-glory1776 |
| 820 | Vipin Group Co., Ltd |
| 821 | Virungar Co.,Ltd |
| 822 | Vogue factory by Dita |
| 823 | Vogue Love |
| 824 | wang0_0wang |
| 825 | wchsky2008 |
| 826 | wfc518 |
| 827 | wh_fashion_shop |
| 828 | Wholesale cut lowest price |
| 829 | windows-7777 |
| 830 | Wing GLASSES store |
| 831 | wooden Supermarket |
| 833 | yapingms |
| 834 | YL JY Jewelry Co.,Ltd |
| 835 | Yong Enjoy Outdoor Sports |
| 836 | yongxiang diffraction glasses |
| 837 | yuecuiyun |
| 838 | yukilovekobe |

| 839 | yxh6768_3 |
|---|---|
| 840 | zaq gfear |

| Defendant Online Marketplace Accounts | |
|---|---|
| **No** | **URL** |
| 1 | aliexpress.com/store/1950163 |
| 2 | ebay.com/usr/1458413 |
| 3 | ebay.com/usr/3508921 |
| 4 | ebay.com/usr/8164919 |
| 5 | aliexpress.com/store/1898703 |
| 9 | aliexpress.com/store/1200673 |
| 10 | ebay.com/usr/3_93335 |
| 11 | ebay.com/usr/6hk9868 |
| 12 | ebay.com/usr/998-accessories |
| 13 | ebay.com/usr/abuyone |
| 15 | aliexpress.com/store/1360744 |
| 16 | ebay.com/usr/aoron_sunglasses |
| 17 | ebay.com/usr/apoky432 |
| 18 | ebay.com/usr/ashopone |
| 19 | aliexpress.com/store/1419211 |
| 21 | ebay.com/usr/bead-007 |
| 23 | ebay.com/usr/blueskyfuturebuleskyfuture |
| 24 | ebay.com/usr/bonshop2010 |
| 25 | aliexpress.com/store/1803584 |
| 26 | ebay.com/usr/china-seller86 |
| 27 | aliexpress.com/store/1478378 |
| 28 | ebay.com/usr/coolbright1698 |
| 29 | ebay.com/usr/cosyzonecs.ecz5a |
| 30 | aliexpress.com/store/1264484 |
| 32 | aliexpress.com/store/1185595 |
| 33 | ebay.com/usr/csja.99 |
| 36 | ebay.com/usr/dealsgoing |
| 37 | aliexpress.com/store/1960221 |
| 38 | sunwoodeyewear.en.alibaba.com |
| 39 | aliexpress.com/supplier-gs/wholesale-products/230854461-productlist.html |
| 40 | aliexpress.com/store/1525009 |
| 41 | ebay.com/usr/ebuyfun2011 |
| 42 | aliexpress.com/store/617860 |
| 43 | ebay.com/usr/eshop0909 |
| 44 | ebay.com/usr/e-vanc74 |
| 45 | ebay.com/usr/evergainingind |

| | |
|---|---|
| 46 | ebay.com/itm/Mens-Outdoor-Wayfarer-Glasses-Sunglasses-Women-Fashion-Shades-Goggle-Sunglasses-/201357573788?var=&hash=item2ee1d8be9c:m:mt0WRRBcUpRjkg7VYw0WB1w |
| 48 | ebay.com/usr/fashionwomensale |
| 49 | ebay.com/usr/film-jewelry |
| 50 | aliexpress.com/store/1018136 |
| 51 | aliexpress.com/store/1941486 |
| 52 | ebay.com/usr/gindylaura |
| 53 | ebay.com/usr/goodscommunity |
| 56 | ebay.com/usr/green_life_2011 |
| 57 | aliexpress.com/store/1851914 |
| 58 | ebay.com/usr/guwenjie1348 |
| 59 | ebay.com/usr/hainantianlan |
| 61 | aliexpress.com/store/1191194 |
| 62 | ebay.com/usr/happyness8966 |
| 63 | aliexpress.com/supplier-fm/wholesale-products/231048266-productlist.html |
| 64 | ebay.com/usr/henry.yee |
| 65 | ebay.com/usr/honeystore2011 |
| 66 | aliexpress.com/store/1940805 |
| 67 | ebay.com/usr/hotday2014 |
| 68 | aliexpress.com/store/1931080 |
| 69 | ebay.com/usr/howell_store |
| 71 | aliexpress.com/store/1189930 |
| 72 | aliexpress.com/store/815966 |
| 73 | aliexpress.com/store/413523 |
| 74 | aliexpress.com/store/1955489 |
| 75 | aliexpress.com/store/1159867 |
| 76 | ebay.com/usr/kissbuyonline |
| 77 | ebay.com/usr/l201314 |
| 79 | ebay.com/usr/letstouch |
| 80 | aliexpress.com/store/1330267 |
| 82 | ebay.com/usr/linglingbusiness |
| 83 | lumia.en.alibaba.com |
| 85 | ebay.com/usr/luckyhome_us |
| 86 | ebay.com/usr/luwdd58588 |
| 87 | ebay.com/usr/meetbeauty15 |
| 88 | aliexpress.com/store/1825402 |
| 89 | aliexpress.com/store/207530 |
| 90 | ebay.com/usr/moomsfg |
| 91 | ebay.com/usr/moreaday |
| 92 | aliexpress.com/store/1958010 |

| 93 | aliexpress.com/store/1439136 |
|---|---|
| 94 | aliexpress.com/store/327201 |
| 96 | aliexpress.com/store/1934292 |
| 97 | aliexpress.com/store/208554 |
| 98 | aliexpress.com/store/537664 |
| 99 | aliexpress.com/store/1938352 |
| 100 | ebay.com/usr/pacificrcstore |
| 103 | ebay.com/usr/raydanet15 |
| 104 | aliexpress.com/store/1110625 |
| 106 | ebay.com/usr/sally.cheong |
| 107 | ebay.com/usr/sfcdirect |
| 109 | aliexpress.com/store/1243154 |
| 110 | ok-eyewear.en.alibaba.com |
| 111 | aliexpress.com/store/1163003 |
| 113 | ebay.com/usr/smilesunne |
| 114 | aliexpress.com/store/1358023 |
| 116 | aliexpress.com/store/1338018 |
| 117 | aliexpress.com/store/1937774 |
| 118 | ebay.com/usr/superhuntingshop8 |
| 120 | aliexpress.com/store/1195575 |
| 121 | springglasses.en.alibaba.com |
| 122 | aliexpress.com/supplier-gs/wholesale-products/231794779-productlist.html?spm=2114.10010108.0.58.UAReZd |
| 123 | aliexpress.com/store/1157778 |
| 124 | aliexpress.com/store/1967171 |
| 125 | aliexpress.com/store/1707313 |
| 126 | ebay.com/usr/uptogethertek |
| 127 | ebay.com/usr/usa-glory1776 |
| 129 | aliexpress.com/store/604527 |
| 130 | aliexpress.com/store/1922047 |
| 131 | aliexpress.com/store/1823348 |
| 132 | aliexpress.com/store/1796551 |
| 133 | ebay.com/usr/wang0_0wang |
| 134 | ebay.com/usr/wchsky2008 |
| 135 | aliexpress.com/store/1911278 |
| 136 | aliexpress.com/store/1904612 |
| 137 | aliexpress.com/store/1773876 |
| 138 | ebay.com/usr/windows-7777 |
| 139 | aliexpress.com/store/128726 |
| 140 | aliexpress.com/store/1379046 |
| 142 | ebay.com/usr/yapingms |

| 143 | aliexpress.com/store/117913 |
| 144 | aliexpress.com/store/1960623 |
| 145 | aliexpress.com/store/927557 |
| 146 | ebay.com/usr/yuecuiyun |
| 147 | ebay.com/usr/yukilovekobe |
| 148 | ebay.com/usr/yxh6768_3 |
| 149 | aliexpress.com/supplier-fm/wholesale-products/231588863-productlist.html?spm=2114.10010108.0.69.2kxyiK |

| | **Defendant Domain Names** |
|---|---|
| 1 | brighton2015.com |
| 2 | gafasraybanmadrid.com |
| 3 | sonnenbrilleraybande.com |
| 4 | storejerseysvip.com |
| 5 | jerseysonlinevip.com |
| 6 | oakleysunglassesonlineshop.pw |
| 7 | rbvie.com |
| 8 | glassesofrb.com |
| 9 | rbosns.com |
| 10 | oakleyspain.net |
| 11 | raybancomprar.net |
| 12 | raybanloja.net |
| 13 | amtsf.win |
| 14 | wmaad.win |
| 15 | llvxp.xyz |
| 16 | nyiyg.xyz |
| 17 | sunglassry.com |
| 18 | top10-sellings.com |
| 19 | ok-shop.xyz |
| 20 | easyshop0086.com |
| 21 | rbandeal.top |
| 22 | rbanweb.top |
| 23 | okonshop.com |
| 24 | hyhyhy.xyz |
| 25 | raybanhots.com |
| 26 | rbja-nl.com |
| 27 | sunglassoffcial.com |
| 28 | rbaou.com |
| 29 | bestgood2015.com |
| 30 | good2015cheap.com |
| 31 | good2015sales.com |

| 32 | new2015cheaps.com |
| 33 | rbgoods2015.com |
| 34 | rbgoodsale.com |
| 35 | rbjau.com |
| 36 | rb-nls.com |
| 37 | sunglassesgood-au.com |
| 38 | rbgoods2015-au.com |
| 39 | oakleysunglassesdeals.in.net |
| 40 | raybansunglassesale.cc |
| 41 | vougesunglassesmall.com |
| 42 | rbsunglasses-retail.com |
| 43 | oakley-c.com |
| 44 | in-oakley.com |
| 45 | supersunglass.net |
| 46 | rbaua.com |
| 47 | freeskodenmark.com |
| 48 | freeskonorge.com |
| 49 | romesunny.com |
| 50 | maxskonorge.com |
| 51 | pumperdanmark.com |
| 52 | rocksunglasses.net |
| 53 | nederlandfashion.com |
| 54 | zailf.com |
| 55 | sunglassukob.com |
| 56 | rblengcer.com |
| 57 | hotbrayban.com |
| 58 | hotcrayban.com |
| 59 | raybanipro.com |
| 60 | jp-rbshop.com |
| 61 | jp-rbshoping.com |
| 62 | rbsomall.com |
| 63 | rbsopro.com |
| 64 | raybankel.com |
| 65 | raybanrels.com |
| 66 | rbjerstore.com |
| 67 | rbsoleng.com |
| 68 | jp-rbhot.com |
| 69 | sunglassespore.com |
| 70 | cheaprbus.com |
| 71 | dorefashions.com |
| 72 | oakley.nom.co |

| 73 | gamerludus.com |
| 74 | retailmenotttabchh.com |
| 75 | top-oksunglasses.com |
| 76 | good-outlet.com |
| 77 | sunglasseb.com |
| 78 | nflonlinetradeforsale.com |
| 79 | nflonlinetradeforsale.top |
| 80 | rbeventonline.com |
| 81 | fr-sunglasses.info |
| 82 | fashionsaleonlinemall.com |
| 83 | sunglassesonlinemall.pw |
| 84 | sunglassesokstore.pw |
| 85 | pinterestmkbags.com |
| 86 | oakleysales.us |
| 87 | raybanhutclassic.com |
| 88 | fashionssun-glasses.com |
| 89 | neufracheter.com |
| 90 | fakeradarsunglasses.com |
| 91 | oitox.xyz |
| 92 | qbcqs.xyz |
| 93 | qbgtf.xyz |
| 94 | qrpek.xyz |
| 95 | qxqhd.xyz |
| 96 | rkdpn.xyz |
| 97 | rqhtv.xyz |
| 98 | sfkcv.xyz |
| 99 | bgkar.win |
| 100 | ckbge.win |
| 101 | drfuk.win |
| 102 | qdhvk.win |
| 103 | qgcuf.win |
| 104 | shrva.win |
| 105 | tkkfd.win |
| 106 | ttnvb.win |
| 107 | vsqhe.win |
| 108 | xrpgc.win |
| 109 | gpedq.xyz |
| 110 | gxfst.xyz |
| 111 | hpnwe.xyz |
| 112 | mecar.xyz |
| 113 | nafek.xyz |

| 114 | ncexp.xyz |
| 115 | pftnt.xyz |
| 116 | pgxcf.xyz |
| 117 | pqcxn.xyz |
| 118 | qrmrv.xyz |
| 119 | raenr.xyz |
| 120 | pcwmw.xyz |
| 121 | hhknh.xyz |
| 122 | kaabd.xyz |
| 123 | nufwt.xyz |
| 124 | pwjtn.xyz |
| 125 | uwxrq.xyz |
| 126 | ucpdc.xyz |
| 127 | unfhv.xyz |
| 128 | upgwm.xyz |
| 129 | vncwa.xyz |
| 130 | vpedu.xyz |
| 131 | vtdrw.xyz |
| 132 | wdxnb.xyz |
| 133 | wqarh.xyz |
| 134 | wxskh.xyz |
| 135 | abetw.xyz |
| 136 | akeak.xyz |
| 137 | amfnr.xyz |
| 138 | awrrp.xyz |
| 139 | awxqw.xyz |
| 140 | bkadg.xyz |
| 141 | busqm.xyz |
| 142 | byugf.xyz |
| 143 | chkhv.xyz |
| 144 | cnapj.xyz |
| 145 | dfnbs.xyz |
| 146 | dfppd.xyz |
| 147 | dhkvn.xyz |
| 148 | dnhau.xyz |
| 149 | dpwau.xyz |
| 150 | edkdc.xyz |
| 151 | edsve.xyz |
| 152 | skpvs.xyz |
| 153 | sktat.xyz |
| 154 | spmfs.xyz |

| 155 | sqghj.xyz |
|-----|-----------|
| 156 | sqwjh.xyz |
| 157 | stcmw.xyz |
| 158 | stryi.xyz |
| 159 | svffv.xyz |
| 160 | swfsh.xyz |
| 161 | sxtbr.xyz |
| 162 | tasmg.xyz |
| 163 | trpxk.xyz |
| 164 | ttxwv.xyz |
| 165 | uhtbf.xyz |
| 166 | ulppy.xyz |
| 167 | utdfr.xyz |
| 168 | uwwvd.xyz |
| 169 | vmqnd.xyz |
| 170 | vrrhq.xyz |
| 171 | vtkur.xyz |
| 172 | waupw.xyz |
| 173 | wchrc.xyz |
| 174 | wcpww.xyz |
| 175 | wjbyw.xyz |
| 176 | wtbsh.xyz |
| 177 | wtpbx.xyz |
| 178 | wygdp.xyz |
| 179 | xbdxd.xyz |
| 180 | xbvud.xyz |
| 181 | xejsf.xyz |
| 182 | xmmdh.xyz |
| 183 | xttux.xyz |
| 184 | xwnnn.xyz |
| 185 | yhlph.xyz |
| 186 | pjgqf.xyz |
| 187 | pjrtm.xyz |
| 188 | pmefc.xyz |
| 189 | qburj.xyz |
| 190 | qvsht.xyz |
| 191 | rsxvp.xyz |
| 192 | acjth.xyz |
| 193 | bswrn.xyz |
| 194 | cbsjp.xyz |
| 195 | crvnu.xyz |

| 196 | cwmad.xyz |
| 197 | eqnrc.xyz |
| 198 | ewbpa.xyz |
| 199 | upvrg.xyz |
| 200 | kbhnv.xyz |
| 201 | egvfw.xyz |
| 202 | errwu.xyz |
| 203 | esuav.xyz |
| 204 | fgcfh.xyz |
| 205 | gjavx.xyz |
| 206 | gkrjb.xyz |
| 207 | gkshk.xyz |
| 208 | gqksf.xyz |
| 209 | hdnuv.xyz |
| 210 | hhuvv.xyz |
| 211 | hqdje.xyz |
| 212 | htmvn.xyz |
| 213 | hvjrj.xyz |
| 214 | jfwba.xyz |
| 215 | jrbxg.xyz |
| 216 | jrwgv.xyz |
| 217 | kaajy.xyz |
| 218 | kbvfs.xyz |
| 219 | kfrba.xyz |
| 220 | kpeeb.xyz |
| 221 | kqhfp.xyz |
| 222 | ksjtu.xyz |
| 223 | ktntg.xyz |
| 224 | maerh.xyz |
| 225 | mgewm.xyz |
| 226 | mmujk.xyz |
| 227 | mndda.xyz |
| 228 | nffbv.xyz |
| 229 | nfpxp.xyz |
| 230 | ngbvb.xyz |
| 231 | ggbcx.xyz |
| 232 | aaetp.xyz |
| 233 | ubxrq.xyz |
| 234 | wrcvv.xyz |
| 235 | xkxvn.xyz |
| 236 | hsjkt.xyz |

| 237 | rkern.win |
| 238 | qgokh.xyz |
| 239 | drfkj.win |
| 240 | xepdc.win |
| 241 | ctcub.win |
| 242 | ucauc.win |
| 243 | cpnqg.win |
| 244 | dbwyx.win |
| 245 | srvim.win |
| 246 | vwrri.xyz |
| 247 | joczn.win |
| 248 | kjmdg.win |
| 249 | qeytv.xyz |
| 250 | fwdva.xyz |
| 251 | hmtgm.xyz |
| 252 | lejqd.xyz |
| 253 | kvhgb.xyz |
| 254 | dchab.xyz |
| 255 | rdesw.xyz |
| 256 | wknjx.xyz |
| 257 | 7hmlzy.science |
| 258 | camzmo.science |
| 259 | kj8pu1.science |
| 260 | 8tj2fb.science |
| 261 | rbvia.pw |
| 262 | rbdo.pw |
| 263 | rbsex.pw |
| 264 | rbsay.pw |
| 265 | rbair.pw |
| 266 | rbbin.pw |
| 267 | rbeve.pw |
| 268 | rbtag.pw |
| 269 | rbvendita-it.pw |
| 270 | rbvoga-it.pw |
| 271 | rbmove.com |
| 272 | rbpass.com |
| 273 | rblay.com |
| 274 | rbhug.com |
| 275 | rbput.pw |
| 276 | ray-gs.com |
| 277 | ray-es.com |

| 278 | ray-de.com |
|-----|------------|
| 279 | rb-gmx.net |
| 280 | cc-today.com |
| 281 | pl-today.com |
| 282 | ok-today.com |
| 283 | is-today.com |
| 284 | gl-day.com |
| 285 | jj-today.com |
| 286 | sb-today.com |
| 287 | rb-italia.com |
| 288 | ol-site.com |
| 289 | pp-today.com |
| 290 | co-today.com |
| 291 | rbs-outlet.com |
| 292 | coolgoshop.com |
| 293 | newsfashionstyles.com |
| 294 | oakzz.com |
| 295 | onsales.win |
| 296 | readoutlet.win |
| 297 | ableoutlet.win |
| 298 | afheh.win |
| 299 | betsstore.win |
| 300 | cleversales.win |
| 301 | cuteoutlet.win |
| 302 | thesales.win |
| 303 | tmef.win |
| 304 | urzo.win |
| 305 | vxxz.win |
| 306 | wealoutlet.win |
| 307 | amwn.win |
| 308 | vhbhi.win |
| 309 | winstore.win |
| 310 | classystore.win |
| 311 | sostore.win |
| 312 | opshop.win |
| 313 | cutemall.win |
| 314 | ideamall.win |
| 315 | arestore.win |
| 316 | ofstore.win |
| 317 | finestore.win |
| 318 | hotshopping.win |

| 319 | usemall.win |
| 320 | upshop.win |
| 321 | beautifulshop.win |
| 322 | bravesales.win |
| 323 | myshopping.win |
| 324 | wellshop.win |
| 325 | clevermall.win |
| 326 | loyalsales.win |
| 327 | nowshopping.win |
| 328 | tomall.win |
| 329 | lovelysales.win |
| 330 | hotstore.win |
| 331 | lovelymall.win |
| 332 | sweetsales.win |
| 333 | veryshopping.win |
| 334 | ablemall.win |
| 335 | thestore.win |
| 336 | niceshopping.win |
| 337 | nowstore.win |
| 338 | gracefuloutlet.win |
| 339 | ideaoutlet.win |
| 340 | iice.win |
| 341 | isbhp.win |
| 342 | jmdi.win |
| 343 | jogmw.win |
| 344 | kixpg.win |
| 345 | mbveh.win |
| 346 | nicestore.win |
| 347 | topoutlet.win |
| 348 | hotsales.win |
| 349 | toshop.win |
| 350 | testshop.win |
| 351 | soshop.win |
| 352 | xalhb.win |
| 353 | vipsales.win |
| 354 | cooloutlet.win |
| 355 | coolsales.win |
| 356 | beautifulsales.win |
| 357 | muchshop.win |
| 358 | topmall.win |
| 359 | themall.win |

| 360 | winshopping.win |
| 361 | betssales.win |
| 362 | betsmall.win |
| 363 | coolshopping.win |
| 364 | gracefulshop.win |
| 365 | nicesales.win |
| 366 | goodmall.win |
| 367 | wellshopping.win |
| 368 | coolstore.win |
| 369 | muchshopping.win |
| 370 | topshopping.win |
| 371 | wellstore.win |
| 372 | soshopping.win |
| 373 | finesales.win |
| 374 | muchstore.win |
| 375 | prettysales.win |
| 376 | myoutlet.win |
| 377 | retailmenotabcttax.com |
| 378 | zonerb.com |
| 379 | glassespure.com |
| 380 | rbsupport.com |
| 381 | rbcaridad.net |
| 382 | rbbenefit.com |
| 383 | glassesforsummer.com |
| 384 | itsminelove.com |
| 385 | rvkxh.xyz |
| 386 | uksunglassesale.com |
| 387 | hiokdealssaleblackfriday.com |
| 388 | russelwrightcollector.org |
| 389 | glassesshop1.com |
| 390 | vv-usa.com |
| 391 | rbfbi.com |
| 392 | rbweb-it.com |
| 393 | rban-it.com |
| 394 | hotrb-it.com |
| 395 | spotsell.net |
| 396 | nicejerseysmall.com |
| 397 | luckyjerseysmall.com |
| 398 | raybanoakleysolbriller.com |
| 399 | oakley2015sale.xyz |
| 400 | ayaak.top |

| 401 | coolsunglassu.com |
| 402 | raybansoutletstore.us.com |
| 403 | rbtake.com |
| 404 | sunglassesonfire.com |
| 405 | negoziofamosit.com |
| 406 | zapatillsalidas.com |
| 407 | glasscollections.win |
| 408 | nkistore.com |
| 409 | ahappy-buy.top |
| 410 | wellglasses.com |
| 411 | bestsunglassesshop.net |
| 412 | lifetimedentistry.us |
| 413 | brandsunglassmall.com |
| 414 | sunglassshoponline.com |
| 415 | 24xshop.com |
| 416 | rayb-de.com |
| 417 | ray-deals.com |
| 418 | rbs-hot.com |
| 419 | fad-today.com |
| 420 | rb-friday.com |
| 421 | rb-bkfriday.com |
| 422 | rbc-de.com |
| 423 | rayb-malls.com |
| 424 | bk-friday.com |
| 425 | blackfri-shop.com |
| 426 | rb-xmas.com |
| 427 | insunmalls.com |
| 428 | sgrbua.com |
| 429 | rbnvus.com |
| 430 | rbosv.com |
| 431 | sprbll.com |
| 432 | rbspon.com |
| 433 | rboch.com |
| 434 | rbsesp.com |
| 435 | rbvca.com |
| 436 | serbmm.com |
| 437 | itrbas.com |
| 438 | itrbsa.com |
| 439 | nlrbaa.com |
| 440 | serbcc.com |
| 441 | aurbcc.com |

| 442 | rbsnz.com |
|-----|-----------|
| 443 | ukrbuc.com |
| 444 | usarbou.com |
| 445 | usarbss.com |
| 446 | usahdsa.com |
| 447 | rbusglassout.com |
| 448 | serbaa.com |
| 449 | serbxx.com |
| 450 | serbss.com |
| 451 | serbnn.com |
| 452 | serbzz.com |
| 453 | sgrbee.com |
| 454 | serbsun.com |
| 455 | moysmall.net |
| 456 | rbsunglassca.top |
| 457 | rbsunglasses-au.top |
| 458 | rbsunglasses-ch.top |
| 459 | rbsunglasses-fr.top |
| 460 | rbsunglassesno.top |
| 461 | rbsunglasspl.top |
| 462 | rbsunglassuk.top |
| 463 | rbglass-ch.top |
| 464 | rbglassesno.top |
| 465 | rbglassesuk.top |
| 466 | rbsunglasses-dk.top |
| 467 | rb-switzerland.top |
| 468 | rb-se.top |
| 469 | e972ri.science |
| 470 | cheapsunglassesbulk.com |
| 471 | cheapsunglasseswholesale.top |
| 472 | rb-xo.com |
| 473 | gl-today.com |
| 474 | gs-day.com |
| 475 | mm-today.com |
| 476 | gls-today.com |
| 477 | ol-day.com |
| 478 | to-today.com |
| 479 | uu-ya.com |
| 480 | hotsunglassimage.com |
| 481 | luxuriantsunglasses.co |
| 482 | lovesunglasshut.com |

| 483 | iceracingak.com |
| 484 | ususrbs.com |
| 485 | apexmechinc.com |
| 486 | rbofficialonline.com |
| 487 | sunglasses-rayban.us.com |
| 488 | caesarcole.com |
| 489 | scfestival-rice.com |
| 490 | ray-ban-fr.top |
| 491 | raybanshop.win |
| 492 | raybanshop.xyz |
| 493 | ray-ban.xyz |
| 494 | ray-bans.xyz |
| 495 | pinsaler.org |
| 496 | fakeoakleysunglasses.in.net |
| 497 | airmvpfr.com |
| 498 | rbgoto.com |
| 499 | rbhosts.com |
| 500 | rblooking.com |
| 501 | rbmany.com |
| 502 | rbtes.com |
| 503 | rbtill.com |
| 504 | rbbar.com |
| 505 | rbdoc.com |
| 506 | rbfitting.com |
| 507 | takethepage.com |
| 508 | rbbril.com |
| 509 | rbgoed.com |
| 510 | rbmooi.com |
| 511 | rbnld.com |
| 512 | rbtulp.com |
| 513 | primoim.com |
| 514 | rbrack.us.com |
| 515 | rbsun-us.com |
| 516 | okurishinpin.com |
| 517 | glassesshopmall.com |
| 518 | mtb1701.com |
| 519 | carshui.com |
| 520 | raybanglasses.name |
| 521 | ray-banjapann.com |
| 522 | haikusalon.com |
| 523 | rbcoco.com |

| 524 | rbdidi.com |
|-----|-----------|
| 525 | rbuk-s.top |
| 526 | rbuk-c.top |
| 527 | rbeuo.com |
| 528 | pinglasses.org |
| 529 | qc.com |
| 530 | eyeclubwear.com |
| 531 | eye-wear-brands.com |
| 532 | wonderlandsunshop.com |
| 533 | oaksunglass.com |
| 534 | rbexo.com |
| 535 | sunglassesya.com |
| 536 | topshopsunglassesonline.com |
| 537 | rbtab.com |
| 538 | sunglasses7x24.com |
| 539 | rbsunglassesgroup.com |
| 540 | allmirrorfinishes.com |
| 541 | chic-eyewear.com |
| 542 | comingin2015.com |
| 543 | eyebarshop.com |
| 544 | eyecooldesign.com |
| 545 | eyefitover.com |
| 546 | eyeglassbeauty.com |
| 547 | eye-shape.com |
| 548 | eyestylelist.com |
| 549 | glassesusasale.com |
| 550 | ieyebegin.com |
| 551 | justonsunnies.com |
| 552 | latesteyewear.com |
| 553 | officaleyewear.com |
| 554 | optical2less.com |
| 555 | polarized-glass.com |
| 556 | retailpricesunglass.com |
| 557 | shadesforsummer.com |
| 558 | shopbrighteye.com |
| 559 | shopsunnies.com |
| 560 | summer2015glass.com |
| 561 | summerbegin.com |
| 562 | sunglassesarchive.com |
| 563 | sunglasspick.com |
| 564 | sunwearpro.com |

| 565 | vogue-eye-wear.com |
|-----|--------------------|
| 566 | lovefashionglass.com |
| 567 | sunglassesoffered.com |
| 568 | sunglassesgood.co |
| 569 | sg.toplinemade.com |
| 570 | zapatillaesventas.com |
| 571 | eyeloveshade.com |
| 572 | rbh-austria.top |
| 573 | rbg-austria.top |
| 574 | oakleysunglassesoh.com |
| 575 | cheapoakleyssunglassesoutletstore.com |
| 576 | sunglasses-hut.us.com |
| 577 | rb-soldes.com |
| 578 | rbsolde.com |
| 579 | rb-solde.com |
| 580 | solde-rb.com |
| 581 | rbonce.com |
| 582 | rb-fra.com |
| 583 | rb-pascher.com |
| 584 | rbplay.com |
| 585 | rbupdate.com |
| 586 | rbupto.com |
| 587 | ceotester.com |
| 588 | retailmenotttabckk.com |
| 589 | rbmenu.com |
| 590 | rbnov.com |
| 591 | rbsalebuy.com |
| 592 | oncoachbags.com |
| 593 | buylouisvuittons.com |
| 594 | ds-today.com |
| 595 | bb-today.com |
| 596 | rbs-outlets.com |
| 597 | rbs-shops.com |
| 598 | rayb-outlet.com |
| 599 | ray-outlets.com |
| 600 | rb-ww.com |
| 601 | rb-fri.com |
| 602 | black-today.com |
| 603 | gs-outlet.com |
| 604 | rb-gg.com |
| 605 | rb-ss.com |

| 606 | zz-today.com |
|-----|--------------|
| 607 | tt-today.com |
| 608 | rb-shop.net |
| 609 | ray-outlet.com |
| 610 | ray-xmas.com |
| 611 | rayb-online.com |
| 612 | cl-today.com |
| 613 | eyeweartmall.com |
| 614 | sunglassoutlet4u.com |
| 615 | atta-atta.org |
| 616 | futbolfinance.com |
| 617 | dafreelance.com |
| 618 | rboutletonlinesales.com |
| 619 | oakleysunglassessale.in.net |
| 620 | rbshopsale-uk.com |
| 621 | rbsaleuk.com |
| 622 | salerbuk.com |
| 623 | super-rbshop.com |
| 624 | rbshoppinguk.com |
| 625 | rbofficialstore.com |
| 626 | rboutlet-sale.com |
| 627 | rbfrsale.com |
| 628 | rbofficialshop.com |
| 629 | xmdd.info |
| 630 | rbsvip.com |
| 631 | ventasrb.com |
| 632 | venta-rb.net |
| 633 | ventasrb.net |
| 634 | radarfreeshipping.com |
| 635 | pntime.com |
| 636 | goshopping.us.com |
| 637 | ray-banoutlet.us.org |
| 638 | raybanoutletonlinenyc.com |
| 639 | rbare.com |
| 640 | glassesonlineshopbr.com |
| 641 | rbrapide.com |
| 642 | rb-ray.com |
| 643 | rbsitefr.com |
| 644 | rbnetfr.com |
| 645 | 1937rbfr.com |
| 646 | rbfaites.com |

| 647 | rbant.com |
| 648 | sunglass.in.net |
| 649 | rbohh.com |
| 650 | brands678.co |
| 651 | aviatorsglass.com |
| 652 | jacketde.com |
| 653 | ray-baneyewear2015.com |
| 654 | raybansunglassesup.us.com |
| 655 | rbsunglasses.us.com |
| 656 | oakleyonlinesunglasses.us.com |
| 657 | oakley.stores.blue |
| 658 | oakleysunglassesbuy.us.com |
| 659 | oakleysunglassestrade.us.com |
| 660 | retailmenotttabccc.com |
| 661 | amasunglasses.com |
| 662 | okleysof.com |
| 663 | outletonlines.us.com |
| 664 | sunglasseslab.co |
| 665 | eyewearoutletmall.com |
| 666 | raybans-glasses.us.com |
| 667 | rblien.com |
| 668 | hautrb.com |
| 669 | cheap-oakleysunglasses.in.net |
| 670 | oakleysunglassescheap.in.net |
| 671 | raybanwayfarer.in.net |
| 672 | 5sunglassesoutlet.com |
| 673 | popsunglassessale.com |
| 674 | vougesunglasses.com |
| 675 | vougesunglassessale.com |
| 676 | vougesunglasseszone.com |
| 677 | okoutletonlinesales.com |
| 678 | rblove-it.com |
| 679 | rbsales-it.com |
| 680 | rbshops-it.com |
| 681 | rbtoday-it.com |
| 682 | rbhot-it.com |
| 683 | rbbra.com |
| 684 | rbdag.com |
| 685 | rbstil.com |
| 686 | rbtopp.com |
| 687 | rbvacker.com |

| 688 | oakley.in.net |
| 689 | rbtomarket.com |
| 690 | topokmarket.com |
| 691 | popularsun.com |
| 692 | eyeweargood.com |
| 693 | jerseysgoogle.us.com |
| 694 | rbifinds.com |
| 695 | rbigoods.com |
| 696 | cheapesunglass.com |
| 697 | rbsunglassb.com |
| 698 | bansunglassz.com |
| 699 | rbgoloves.com |
| 700 | oakonhots.com |
| 701 | oakonsells.com |
| 702 | rbvipsell.com |
| 703 | oakonstyle.com |
| 704 | rbune.com |
| 705 | rbnous.com |
| 706 | rbamis.com |
| 707 | rb-angel.com |
| 708 | rbmon.com |
| 709 | rbaimer.com |
| 710 | rbbien.com |
| 711 | rbbla.com |
| 712 | rbbonne.com |
| 713 | rbrabais.com |
| 714 | rbbeau.com |
| 715 | raybanclassic.com |
| 716 | raybanbestdeals.com |
| 717 | wayfarerjapan.com |
| 718 | oakxo.com |
| 719 | hhinspection.net |
| 720 | sunglass12.com |
| 721 | sunglass22.com |
| 722 | discountoakley2015.com |
| 723 | sunglass799.com |
| 724 | 988sunglass.com |
| 725 | 688sunglass.com |
| 726 | gajoen.mobi |
| 727 | spotglasses.com |
| 728 | topfsunglasses.com |

| 729 | buytoshoes.com |
| 730 | inkate.com |
| 731 | sunglass899.com |
| 732 | goeurs.com |
| 733 | colorvault.us |
| 734 | officalsunglasses.us |
| 735 | kingsunglasses.us |
| 736 | cheapofficialsunglasses.us |
| 737 | sunglasshutsus.com |
| 738 | sunglasseshouseus.com |
| 739 | nikefreemg.com |
| 740 | oakleysunglassesin.net |
| 741 | cheapoakleys.name |
| 742 | oakleyglasses.com.co |
| 743 | cheapoakleysunglassessaleonline.com |
| 744 | sunglassessuthority.net |
| 745 | glassesvipshops.com |
| 746 | europeoakley.com |
| 747 | oksunglass.net |
| 748 | hiblackfridaysunglasses.com |
| 749 | 2015okblackfridaydeals.com |
| 750 | oakfew.com |
| 751 | oakbus.com |
| 752 | oakhas.com |
| 753 | lapalettedeschimeres.fr |
| 754 | sunglasses-storeonline.com |
| 755 | raybansunglassesdeal.us.com |
| 756 | raybansunglassestrade.us.com |
| 757 | oakleysunglasses.in.net |
| 758 | raybanoutlet.blue |
| 759 | oakleyknockoff.com |
| 760 | bietoday.com |
| 761 | rbglassesdear.com |
| 762 | rbglassesir.com |
| 763 | cheapsunglasssales.com |
| 764 | chillipal.org |
| 765 | fashion-sunnies.com |
| 767 | ray-banoutlet.in.net |
| 768 | flygreatchinablog.com |
| 769 | 1sunglassesmall.xyz |
| 770 | 22sunglassesmall.xyz |

| 771 | 3sunglassesmall.xyz |
| 772 | 8sunglassesmall.xyz |
| 773 | 9sunglassesmall.xyz |
| 774 | sunglassesonsale.xyz |
| 775 | 10sunglassesmall.xyz |
| 776 | 12sunglassesmall.xyz |
| 777 | 15sunglassesmall.xyz |
| 778 | 16sunglassesmall.xyz |
| 779 | 17sunglassesmall.xyz |
| 780 | 18sunglassesmall.xyz |
| 781 | 19sunglassesmall.xyz |
| 782 | 2sunglassesmall.xyz |
| 783 | 5sunglassesmall.xyz |
| 784 | shopsunglasses31.xyz |
| 785 | shopsunglasses32.xyz |
| 786 | shopsunglasses34.xyz |
| 787 | sunglassesmall.xyz |
| 788 | gotosunglasses.com |
| 789 | havesunglasses.com |
| 790 | 66sunglasses.com |
| 791 | 001sunglasses.com |
| 792 | linksunglasses.com |
| 793 | 6sunglassesmall.xyz |
| 794 | 7sunglassesmall.xyz |
| 795 | 20sunglassesmall.xyz |
| 796 | 21sunglassesmall.xyz |
| 797 | 11sunglassesmall.xyz |
| 798 | exportkicks.com |
| 799 | joshuapage.net |
| 800 | ecopossible.net |
| 801 | rlremodeling.net |
| 802 | veguarc.net |
| 803 | shopsunglasssale.com |
| 804 | rbloop.com |
| 805 | rbmaster.com |
| 806 | rbthat.com |
| 807 | rbwhile.com |
| 808 | rbyahoo.com |
| 809 | martinshopping.com |
| 810 | sunglassesoutletmall.com |
| 811 | airmaxfreerunningshoes.com |

| 812 | lebron12dunkforceoutlet.com |
| 813 | rbland-uk.com |
| 814 | rbstay.com |
| 815 | prettyrb.com |
| 816 | rbdone-it.com |
| 817 | rbsns.com |
| 818 | rbnom.com |
| 819 | rbgo-it.com |
| 820 | rbe-it.com |
| 821 | rbebuy-it.com |
| 822 | rballin.com |
| 823 | rbprefer.com |
| 824 | scontirb.com |
| 825 | 3b9s.com |
| 826 | hot-eyewear.co |
| 827 | eauquidort.fr |
| 828 | cheapoakleysunglasses.com.co |
| 829 | oak-pop.com |
| 830 | realsunglassesboutique.com |
| 831 | jevisimo.com |
| 832 | djlucent.com |
| 833 | hirespree.com |
| 834 | joinrbstyle.com |
| 835 | pinwholesaler.com |
| 836 | rbplay-it.com |
| 837 | rb-upshop.com |
| 838 | sunglass-outlet.us |
| 839 | lee-rb.com |
| 840 | leerb.com |
| 841 | rbleader.com |
| 842 | oaktab.com |
| 843 | oakck.com |
| 844 | rbmine.com |
| 845 | rbmost.com |
| 846 | rbbeing.com |
| 847 | rbrole.com |
| 848 | outrb.com |
| 849 | rbload.com |
| 850 | oakcy.com |
| 851 | oaktm.com |
| 852 | rblife-it.com |

| 853 | vivistreet.com |
| 854 | rbhello-fr.com |
| 855 | rbone-fr.com |
| 856 | rbsun-fr.com |
| 857 | rbbuy-fr.com |
| 858 | oakleyoutlet.in.net |
| 859 | rbthan.com |
| 860 | rbthen.com |
| 861 | rbwait.com |
| 862 | rbpascher2015.com |
| 863 | okpascher2015.com |
| 864 | viviboutiques.com |
| 865 | sdletf.org |
| 866 | bankonjacksonville.org |
| 867 | oakuspick.com |
| 868 | oakgetvip.com |
| 869 | oakuslove.com |
| 870 | oaksneed.com |
| 871 | oakwebest.com |
| 872 | oakswin.com |
| 873 | oakusbuy.com |
| 874 | oakushot.com |
| 875 | rbseat.com |
| 876 | hbjunlianmz.com |
| 877 | rb-useful.com |
| 878 | sunglassesonstores.com |
| 879 | crazy2016sales.com |
| 880 | 2016crazysales.com |
| 881 | 2016crazysale.com |
| 882 | rbhot.us |
| 883 | saksfifthavenuefashions-sale.com |
| 884 | vip-sunglasses.com |
| 885 | sunglaseoutlets.com |
| 886 | sunglassonlin.com |
| 887 | rbsunglasbuy.top |
| 888 | sunglassb.top |
| 889 | sunsunglasses.com |
| 890 | vogue-top.com |
| 891 | eyewear-vogue.com |
| 892 | glassesnew.com |
| 893 | oksunglasshut.net |

| 894 | tarandus.net |
|-----|--------------|
| 895 | loor-project.net |
| 896 | olaias.net |
| 897 | getdiscountglasses.com |
| 898 | getdiscountsunglass.com |
| 899 | afsunglasses.com |
| 900 | umdi-salidascampo.org |
| 901 | mayamountains.org |
| 902 | mobiusmachines.com |
| 903 | rosheoutletnkonline.com |
| 904 | hutofsunglasses.com |
| 906 | raybenus.com |
| 907 | anfusale.com |
| 908 | joinrbonline.com |
| 909 | officialokshop.com |
| 910 | buysunglassesoutlets.com |
| 911 | shoppingjpn.com |
| 912 | isunscreens.com |
| 913 | rb-all.top |
| 914 | rb-supply.top |
| 915 | rbdidi.us |
| 916 | rbtip.com |
| 917 | rbcde.com |
| 918 | rbica.com |
| 919 | rbnono.com |
| 920 | rbtutu.com |
| 921 | jerseysclearancesale.us |
| 922 | rbgens.com |
| 923 | rblune.com |
| 924 | rbparc.com |
| 925 | rbvin.com |
| 926 | cheapoakleysunglasses.us |
| 927 | rbccd.com |
| 928 | rbpus.com |
| 929 | rbvcd.com |
| 930 | rbmot.com |
| 931 | vintagemural.net |
| 932 | thesoulgardener.net |
| 933 | rbsunglassokonline.com |
| 934 | accugram.us |
| 935 | talus.us |

| 936 | amltexas.com |
| 937 | rbhutstore.com |
| 938 | rbpop.us |
| 939 | rbusus.com |
| 940 | rbcaca.com |
| 941 | rbicic.com |
| 942 | rbdcdc.com |
| 943 | rbsese.com |
| 944 | rbzala.com |
| 945 | wherebuysunglass.com |
| 946 | rbvenda.com |
| 947 | sunglassesfashionshop.com |
| 948 | oaksx.com |
| 949 | rbing-uk.com |
| 950 | rbmemo.com |
| 951 | rbtop-uk.com |
| 952 | prerb.com |
| 953 | rbbuy-uk.com |
| 954 | oakbm.com |
| 955 | oakrit.com |
| 956 | oakxk.com |
| 957 | go2cheapsunglasses.com |
| 958 | oakleysunglasses.ar.com |
| 959 | rbukzone.top |
| 960 | rbantrade.top |
| 961 | rbanuk.top |
| 962 | rbplaza.top |
| 963 | rbanhot.top |
| 964 | rbanonline.top |
| 965 | rbanonsale.top |
| 966 | onrban.com |
| 967 | toprban.com |
| 968 | rbonuk.com |
| 969 | rbray-it.com |
| 970 | rbmin.com |
| 971 | rbhello-it.com |
| 972 | rbstar-it.com |
| 973 | rbvip-it.com |
| 974 | oakxd.com |
| 975 | oakarm.com |
| 976 | oakmx.com |

| | |
|---|---|
| 977 | oaktk.com |
| 978 | cogeo.co |
| 979 | 2015wholesalesunglasses.com |
| 980 | rbload-uk.com |
| 981 | rbday-it.com |
| 982 | rbup-it.com |
| 983 | goshop.us.com |
| 984 | rborder-it.com |
| 985 | rbsun-it.com |
| 986 | rbol-it.com |
| 987 | oakleysunglasses-wholesale.in.net |
| 988 | oakleyindia.in |
| 989 | oakgosall.com |
| 990 | oakvipway.com |
| 991 | sunglasses-star.com |
| 992 | rbdocheap.com |
| 993 | rbnewpromo.com |
| 994 | rbmysweet.com |
| 995 | rbjustsell.com |
| 996 | rbinshops.com |
| 997 | rbmystore.com |
| 998 | rbnewlove.com |
| 999 | rbsalevip.com |
| 1000 | rbgoodtop.com |
| 1001 | rbgoodnew.com |
| 1002 | rbpickcool.com |
| 1003 | rbsellstar.com |
| 1004 | rbgetcheap.com |
| 1005 | rbgogobuy.com |
| 1006 | rbcomebuy.com |
| 1007 | rbhotvips.com |
| 1008 | rbnewtop.com |
| 1009 | rbpickvip.com |
| 1010 | rbtopbest.com |
| 1011 | rbvipbest.com |
| 1012 | rbhotlove.com |
| 1013 | myrbemall.com |
| 1014 | rbnewsells.com |
| 1015 | rbnewvips.com |
| 1016 | rboncool.com |
| 1017 | rbonlove.com |

| 1018 | rbonstore.com |
|------|---------------|
| 1019 | rbonvips.com |
| 1020 | rbsellnew.com |
| 1021 | rbtopzone.com |
| 1022 | rbviphot.com |
| 1023 | rbvippick.com |
| 1024 | rbvipway.com |
| 1025 | rbgsho.com |
| 1026 | rbhitsale.com |
| 1027 | rblovevip.com |
| 1028 | rbonloves.com |
| 1029 | oakonnew.com |
| 1030 | shopping-emall.com |
| 1031 | oaknewing.com |
| 1032 | oakusnew.com |
| 1033 | oakussell.com |
| 1034 | oakusvip.com |
| 1035 | oakvipsell.com |
| 1036 | rbstars.com |
| 1037 | rbworlds.com |
| 1038 | rbbuywin.com |
| 1039 | rbebest.com |
| 1040 | rbefind.com |
| 1041 | rbeoutlet.com |
| 1042 | rbesells.com |
| 1043 | rbeubest.com |
| 1044 | rbeufind.com |
| 1045 | rbeulove.com |
| 1046 | rbeuvips.com |
| 1047 | rbeuway.com |
| 1048 | rbfindnew.com |
| 1049 | rbfindvip.com |
| 1050 | rbgetnew.com |
| 1051 | rbgetvips.com |
| 1052 | rbgoebuy.com |
| 1053 | rblovesale.com |
| 1054 | rblovevips.com |
| 1055 | rbonvip.com |
| 1056 | rbbuycheap.com |
| 1057 | rbenjoys.com |
| 1058 | rbibrand.com |

| | |
|------|-------------------------|
| 1059 | rbicoupon.com |
| 1060 | rbloves.com |
| 1061 | rbmaxes.com |
| 1062 | rbomg.com |
| 1063 | rbstorm.com |
| 1064 | rbtrends.com |
| 1065 | rbweshop.com |
| 1066 | rbwind.com |
| 1067 | rbgosale.com |
| 1068 | rbongood.com |
| 1069 | rbontops.com |
| 1070 | rbvipeshop.com |
| 1071 | rbvipsnew.com |
| 1072 | rboffer.com |
| 1073 | rbisale.com |
| 1074 | rblucky.com |
| 1075 | rbfind.com |
| 1076 | rbdosale.com |
| 1077 | rbenjoybuy.com |
| 1078 | rbeunew.com |
| 1079 | rbeusell.com |
| 1080 | rbeuvip.com |
| 1081 | sunglasses-vip.com |
| 1082 | shopvmall.com |
| 1083 | shoppingmyrb.com |
| 1084 | rbestores.com |
| 1085 | oaktoshop.com |
| 1086 | oaknewsales.com |
| 1087 | oakoloves.com |
| 1088 | oakoenjoy.com |
| 1089 | oakooutlet.com |
| 1090 | oakocheap.com |
| 1091 | oakineed.com |
| 1092 | oakonew.com |
| 1093 | oakocool.com |
| 1094 | oakisell.com |
| 1095 | rbnewstar.com |
| 1096 | rbonsell.com |
| 1097 | rbsuperior.com |
| 1098 | rbpicks.com |
| 1099 | rbbuystar.com |

| | |
|---|---|
| 1100 | rbgosuper.com |
| 1101 | rbhotsell.com |
| 1102 | rbinhot.com |
| 1103 | rbinkind.com |
| 1104 | rbinloves.com |
| 1105 | oakbeshop.com |
| 1106 | oakbuyway.com |
| 1107 | oakgetvips.com |
| 1108 | goodoak.net |
| 1109 | rbbuyhot.com |
| 1110 | rbbuytop.com |
| 1111 | rbeubuy.com |
| 1112 | rbeusuper.com |
| 1113 | rbfindtop.com |
| 1114 | rbgeting.com |
| 1115 | rbgosell.com |
| 1116 | rbhotvip.com |
| 1117 | rbibest.com |
| 1118 | rbihot.com |
| 1119 | rbikeep.com |
| 1120 | rbincheap.com |
| 1121 | rbingood.com |
| 1122 | rbinlike.com |
| 1123 | rbinpromo.com |
| 1124 | rbinreal.com |
| 1125 | rbinstar.com |
| 1126 | rbinsuper.com |
| 1127 | rbinsweet.com |
| 1128 | rbintop.com |
| 1129 | rbintops.com |
| 1130 | rbinvip.com |
| 1131 | rbinvips.com |
| 1132 | rbivips.com |
| 1133 | rbiways.com |
| 1134 | rbkinds.com |
| 1135 | rblikein.com |
| 1136 | rblikenew.com |
| 1137 | rbneeds.com |
| 1138 | rbnewcool.com |
| 1139 | rbpickhot.com |
| 1140 | rbpickin.com |

| 1141 | rbsellhot.com |
|------|---------------|
| 1142 | rbtobuy.com |
| 1143 | rbunique.com |
| 1144 | rbviptop.com |
| 1145 | rbwsale.com |
| 1146 | rbshopvip.com |
| 1147 | oakeloves.com |
| 1148 | oakgovips.com |
| 1149 | oakviplove.com |
| 1150 | oakonvips.com |
| 1151 | oakgoodnew.com |
| 1152 | oakdosale.com |
| 1153 | oakbuyvip.com |
| 1154 | oaksellvips.com |
| 1155 | oakdolove.com |
| 1156 | oakcheaps.com |
| 1157 | shoppingvips.com |
| 1158 | sunglassesfan.net |
| 1159 | oakesuper.com |
| 1160 | oakostore.com |
| 1161 | oakoeye.com |
| 1162 | rbibig.com |
| 1163 | oakhappy.net |
| 1164 | sunfind.net |
| 1165 | oakoking.com |
| 1166 | oakolikes.com |
| 1167 | rbsso.com |
| 1168 | amigosdelpandeno.org |
| 1169 | raybansoutlet.in.net |
| 1170 | r31h.party |
| 1171 | rjl7.party |
| 1172 | 408e.party |
| 1173 | v3x1.party |
| 1174 | 111z.party |
| 1175 | 2gc6.party |
| 1176 | 2gu6.party |
| 1177 | 420q.party |
| 1178 | 5tb3.party |
| 1179 | dx1t.party |
| 1180 | y06s.party |
| 1181 | f1bf.party |

| 1182 | 4995.party |
|------|-----------|
| 1183 | ray-bansunglassess.in.net |
| 1184 | oakleysunglasseswholesale.in.net |
| 1185 | oakleysunglassesin.us.com |
| 1186 | ray-banglasses.us.com |
| 1187 | raybanoutlets.us.org |
| 1188 | sko-solbrillernorge.com |
| 1189 | rbmoi.com |
| 1190 | oakwt.com |
| 1191 | oaksd.com |
| 1192 | oakte.com |
| 1193 | oakxt.com |
| 1194 | oak2016.com |
| 1195 | oaksn.com |
| 1196 | rbmuse.com |
| 1197 | oakmix.com |
| 1198 | sunglassescollection.co |
| 1199 | solbrillertilbuddanmark.com |
| 1200 | rbagora.com |
| 1201 | rb189fr.com |
| 1202 | rb777fr.com |
| 1203 | outletonlinesalecc.com |
| 1204 | verascafe.com |
| 1205 | etowns.us |
| 1206 | raybansunglasses.in.net |
| 1207 | buyrayban-sunglasses.com |
| 1208 | raybansunglasses.us.com |
| 1209 | oakley-sunglasses.ar.com |
| 1210 | cheap-sunglasses.us.com |
| 1211 | oakley-sunglasses.info |
| 1212 | discotecasportingostia.com |
| 1213 | raybansunglasses-us.com |
| 1214 | red-bottomshoes.com |
| 1215 | oakleyglassesoutlet.us.com |
| 1216 | rayban-us.com |
| 1217 | crawlake.com |
| 1218 | sunglassesmall.us.com |
| 1219 | oakleysunglassesfake.in.net |
| 1220 | concertchoir.us |
| 1221 | rboutletonlines.net |
| 1222 | rbsunglasshut.net |

| | |
|---|---|
| 1223 | factoryoutlets.us.com |
| 1224 | rbhig.com |
| 1225 | rbact.com |
| 1226 | rbdepute.com |
| 1227 | rbgay.com |
| 1228 | lunettessoldes-fr.com |
| 1229 | oakleysunglassesrack.us.com |
| 1230 | rayban.nom.co |
| 1231 | raybanoutlet.nom.co |
| 1232 | raybansunglasses.nom.co |
| 1233 | theglasseshouse.co |
| 1234 | lineartstudio.net |
| 1235 | summeroffstore.com |
| 1236 | clubsunglasses.net |
| 1237 | dawncampbellart.com |
| 1238 | lunettesoldesfr.com |
| 1239 | 2016oakleysale.com |
| 1240 | hotglassessale.com |
| 1241 | oak-sales.com |
| 1242 | sun-glass.co |
| 1243 | rbvipjapan.com |
| 1244 | oakleysunglassescheap.net.co |
| 1245 | fashionglasses2015.com |
| 1246 | coolglasses2015.com |
| 1247 | rayban-sunglasses.net.co |
| 1248 | okonlinesale.com |
| 1249 | raybansunglasses-outlet.us.com |
| 1250 | sunglassesclearanceonline.com |
| 1251 | rayban.us.com |
| 1252 | sunglassesok.us |
| 1253 | exesfortexas.org |
| 1254 | cheapraybansunglasses-us.com |
| 1255 | directsunglass.com |
| 1256 | rbwin-uk.com |
| 1257 | rbbeing-uk.com |
| 1258 | rbol-uk.com |
| 1259 | rbable.com |
| 1260 | rbfull.com |
| 1261 | rb1937fr.com |
| 1262 | rbchoose.com |
| 1263 | rbcoming.com |

| 1264 | rbfunny.com |
|------|-------------|
| 1265 | rbsucceed.com |
| 1266 | rbplease.com |
| 1267 | rbtotal.com |
| 1268 | rbfulfil.com |
| 1269 | rbhttp.com |
| 1270 | rbmay.com |
| 1271 | suitrb.com |
| 1272 | cheapokglasses.com |
| 1273 | oksunglassesshop.com |
| 1274 | holdrb.com |
| 1275 | rbmate.com |
| 1276 | tellrb.com |
| 1277 | rbseenow.com |
| 1278 | howrb.com |
| 1279 | rbonline-fr.com |
| 1280 | rb2015fr.com |
| 1281 | rbreally.com |
| 1282 | rbgtg.com |
| 1283 | style-sunglass.net |
| 1284 | uksunglasses.net |
| 1285 | yoursunglasses.net |
| 1286 | hi-sunglasses.net |
| 1287 | perfectsmallgift.com |
| 1288 | rbink.com |
| 1289 | rbtun.com |
| 1290 | raybansunglassesonline.in.net |
| 1291 | mdhaonline.com |
| 1292 | redbottom.us.com |
| 1293 | ray-bansunglassescheap.com |
| 1294 | sparklinggemmall.com |
| 1295 | ukcosales.com |
| 1296 | mejordes.com |
| 1297 | itocchialis.com |
| 1298 | usa-outlets-store.com |
| 1299 | rocyes.com |
| 1300 | mujeresco.com |
| 1301 | newkoz.com |
| 1302 | bestpricesmall.com |
| 1303 | femmecofr.com |
| 1304 | rb-outletsale.com |

| 1305 | lowpricemalls.com |
|------|-------------------|
| 1306 | rbcaeo.com |
| 1307 | buyoak.net |
| 1308 | rbocc.com |
| 1309 | ustopmalls.com |
| 1310 | getbestforu.com |
| 1311 | myoakstores.com |
| 1312 | oaknew.net |
| 1313 | glassvipshop.com |
| 1314 | rb-sunglassesbuy.com |
| 1315 | rb-vipgood.com |
| 1316 | okfans.net |
| 1317 | oaktrade.net |
| 1318 | rbnew.us |
| 1319 | rbttu.com |
| 1320 | ray-bansunglasses.top |
| 1321 | raybanoutletstoresonline.net |
| 1322 | revantoptic.com |
| 1323 | nikefreeblack.com |
| 1324 | nikefreerunonlinestore.com |
| 1325 | nikefreestore-2014.com |
| 1326 | auntieemsangels.com |
| 1327 | oakleystore.win |
| 1328 | oakleyonlinestore.xyz |
| 1329 | oakleysstore.xyz |
| 1330 | cheapoakleysstore.xyz |
| 1331 | sunglassesoutlet.xyz |
| 1332 | sunglassesshop.xyz |
| 1333 | rb3025.xyz |
| 1334 | sunglassess.xyz |
| 1335 | sunglassesstore.xyz |
| 1336 | sunglassess.cc |
| 1337 | cheapraybans.top |
| 1338 | raybanonlineshop.xyz |
| 1339 | raybanonlinestore.xyz |
| 1340 | cheapraybansnglasses.xyz |
| 1341 | oakelys.xyz |
| 1342 | rbsunglassestore.com |
| 1343 | rbwwe.com |
| 1344 | okssss.com |
| 1345 | rbkus.com |

| | |
|------|------------------------------|
| 1346 | rbxus.com |
| 1347 | rbstoressell.com |
| 1348 | 2015rbonsale.com |
| 1349 | 2015rbstores.com |
| 1350 | ok-glassesclub.com |
| 1351 | raybanshopone.com |
| 1352 | mylovesrb.com |
| 1353 | rbshop-usa.com |
| 1354 | rb-usavip.com |
| 1355 | rbus-vip.com |
| 1356 | rbvip-usa.com |
| 1357 | rbsunglassbuy.com |
| 1358 | rbsunglasvip.com |
| 1359 | rbowow.com |
| 1360 | rbhom.com |
| 1361 | rbact1.com |
| 1362 | rb-uscc.com |
| 1363 | snsrbes.com |
| 1364 | uu-today.com |
| 1365 | oakcool.com |
| 1366 | oakfeel.com |
| 1367 | okblackfriday.com |
| 1368 | rbstore-au.com |
| 1369 | rbhuy-uk.com |
| 1370 | rbsns-au.com |
| 1371 | rbsns-ca.com |
| 1372 | rbsns-uk.com |
| 1373 | rbsns-us.com |
| 1374 | rbsns-usa.com |
| 1375 | rbtag-ca.com |
| 1376 | rbtag-uk.com |
| 1377 | rbuk-shop.com |
| 1378 | rbusa-shop.com |
| 1379 | rbsunglassesforcheap.com |
| 1380 | rbhave.com |
| 1381 | rb5u.com |
| 1382 | rbiso.com |
| 1383 | rbnus.com |
| 1384 | replicaoakley-sunglasses.com |
| 1385 | oakdzd.com |
| 1386 | rbsales-fr.com |

| 1387 | rbwell-fr.com |
|------|---------------|
| 1388 | toprb-fr.com |
| 1389 | rbsct.com |
| 1390 | rbmodern.com |
| 1391 | mogats.com |
| 1392 | wmhap.com |
| 1393 | sunglassessir.com |
| 1394 | thejordanretro.com |
| 1395 | ecsneaker.com |
| 1396 | jordanclubs.com |
| 1397 | dgpesxn.com |
| 1398 | salesportjersey.com |
| 1399 | hifideepaudio.com |
| 1400 | rbukstore.com |
| 1401 | raybanerika.com |
| 1402 | raybanstore-uk.win |
| 1403 | raybansss.xyz |
| 1404 | rayban2uss.win |
| 1405 | rayban5uu-uk.win |
| 1406 | raybanaaaa-uk.win |
| 1407 | raybanbbbb-uk.win |
| 1408 | raybanbbuk.win |
| 1409 | raybanbb-uk.win |
| 1410 | raybanforsale.win |
| 1411 | raybanonlinestore.win |
| 1412 | raybanonsale.win |
| 1413 | raybanoutletuk.win |
| 1414 | raybansaleuk.win |
| 1415 | raybantouk.win |
| 1416 | raybancccc-uk.win |
| 1417 | raybanccuk.win |
| 1418 | raybancc-uk.win |
| 1419 | raybandddd-uk.win |
| 1420 | raybandduk.win |
| 1421 | raybandd-uk.win |
| 1422 | raybaneeee-uk.win |
| 1423 | raybaneeuk.win |
| 1424 | raybanee-uk.win |
| 1425 | raybanengland.win |
| 1426 | raybanfacebook.win |
| 1427 | raybanfactoryuk.win |

| | |
|------|--------------------------|
| 1428 | raybanffff-uk.win |
| 1429 | raybanffuk.win |
| 1430 | raybangggg-uk.win |
| 1431 | raybangguk.win |
| 1432 | raybanhhuk.win |
| 1433 | raybaniii-uk.win |
| 1434 | raybaniiuk.win |
| 1435 | raybanjjjj-uk.win |
| 1436 | raybanjjuk.win |
| 1437 | raybankkkk-uk.win |
| 1438 | raybankkuk.win |
| 1439 | raybanlondon.win |
| 1440 | raybanmmm-uk.win |
| 1441 | raybannnuk.win |
| 1442 | raybanonlineuk.win |
| 1443 | raybanpppp-uk.win |
| 1444 | raybanqqqq-uk.win |
| 1445 | raybanssss-uk.win |
| 1446 | raybantoca.win |
| 1447 | raybanuk2015.win |
| 1448 | raybanuk4uu.win |
| 1449 | raybanuuuu-uk.win |
| 1450 | raybanxxxx-uk.win |
| 1451 | raybanzzzz-uk.win |
| 1452 | rb-fb.xyz |
| 1453 | rbuk.xyz |
| 1454 | ray-ban-ca.top |
| 1455 | rb-outletuk.top |
| 1456 | raybanau-vip.com |
| 1457 | raybanca-shop.com |
| 1458 | raybanfactorystore.com |
| 1459 | rayban-online-uk.com |
| 1460 | raybanshop-sg.com |
| 1461 | ray-ban-shop-uk.com |
| 1462 | raybanstore-au.com |
| 1463 | raybantouk.com |
| 1464 | raybanukstore.com |
| 1465 | raybanvip-ca.com |
| 1466 | raybanstore-uk.com |
| 1467 | viprayban-au.com |
| 1468 | raybanfactory-uk.com |

| 1469 | raybanonlines-uk.com |
|------|----------------------|
| 1470 | ray-ban-outlet-uk.com |
| 1471 | rayban-sale-uk.com |
| 1472 | raybanshop-nzl.com |
| 1473 | raybanstore-nzl.com |
| 1474 | raybanvip-au.com |
| 1475 | raybanvip-nzl.com |
| 1476 | raybanvip-sg.com |
| 1477 | rbvip-chl.com |
| 1478 | rbvip-nzl.com |
| 1479 | rbshop-nzl.com |
| 1480 | rbuk-sns.com |
| 1481 | raybanonline-ca.win |
| 1482 | raybanoutlet-ca.win |
| 1483 | raybanaauk.win |
| 1484 | raybanstore-us.com |
| 1485 | raybanoutlet-ca.com |
| 1486 | oakleysportugal.com |
| 1487 | sunglasseshutcheapoutlet.com |
| 1488 | rbhotau.com |
| 1489 | rbhut.com |
| 1490 | rbhutau.com |
| 1491 | rb-oz.com |
| 1492 | oakuphut.com |
| 1493 | viprbabc.com |
| 1494 | viprbmomo.com |
| 1495 | upoakhut.com |
| 1496 | brightoneyes.com |
| 1497 | outletonlinesales.us.com |
| 1498 | sunglasseswholesale.us.com |
| 1499 | ugpm.org |
| 1500 | chinaclothesstore.co |
| 1501 | sunglaslaos.com |
| 1502 | mailsum.com |
| 1503 | oakleyforjp.com |
| 1504 | sunglassesworld.co |
| 1505 | oakleysunglasses.mex.com |
| 1506 | rbcirca.com |
| 1507 | rbdove.com |
| 1508 | rblibro.com |
| 1509 | rbpasso.com |

| | |
|---|---|
| 1510 | shoprbuk.com |
| 1511 | rbsunuk.com |
| 1512 | shoprb-uk.com |
| 1513 | ukrbshop.com |
| 1514 | uk-rbsun.com |
| 1515 | boutiquerb.com |
| 1516 | boutique-rb.com |
| 1517 | rbdiscountuk.com |
| 1518 | rbdiscount-uk.com |
| 1519 | nostalgiaseriesshop.com |
| 1520 | honestmall666.com |
| 1521 | rbhush.com |
| 1522 | linkuk.top |
| 1523 | raybanoutletusastores.com |
| 1524 | style-shoppe.com |
| 1525 | rbday-uk.com |
| 1526 | rbsir-uk.com |
| 1527 | isbestshop.com |
| 1528 | zobest.us |
| 1529 | airmaxkickz.com |
| 1530 | onjordan.com |
| 1531 | oaknewhot.com |
| 1532 | oakbeststyle.com |
| 1533 | oaknewests.com |
| 1534 | dyfdky.com |
| 1535 | hotsunglassesboutique.com |
| 1536 | outletis.com |
| 1537 | vrvgf.xyz |
| 1538 | occku.xyz |
| 1539 | yhoyj.xyz |
| 1540 | duhat.xyz |
| 1541 | ixocx.xyz |
| 1542 | kcydx.xyz |
| 1543 | rbbest8.xyz |
| 1544 | rbcool2.xyz |
| 1545 | rbcool4.xyz |
| 1546 | rbcool7.xyz |
| 1547 | rbcool9.xyz |
| 1548 | sunglasses-outlet.us.com |
| 1549 | occhialidavista-it.com |
| 1550 | rbsunglassesco.com |

| | |
|---|---|
| 1551 | oksunglassesesonline.com |
| 1552 | topmkors.com |
| 1553 | topluxuryhint.com |
| 1554 | top-shoppe.com |
| 1555 | raybansunglassesoutlet.us.com |
| 1556 | rbswo.com |
| 1557 | didierjourno.fr |
| 1558 | rb.tricivenola.net |
| 1559 | occhiali.top |
| 1560 | stressfreemoves.net |
| 1561 | joinsunglasses.co |
| 1562 | factoryoutletcc.com |
| 1563 | raybansunglasses.net.co |
| 1564 | onlinestorecc.com |
| 1565 | pascher-rb.com |
| 1566 | belrb.com |
| 1567 | soldesrb.com |
| 1568 | bel-rb.net |
| 1569 | bel-rb.com |
| 1570 | rbbob-it.com |
| 1571 | rbing-it.com |
| 1572 | rbon-it.com |
| 1573 | rbpop-it.com |
| 1574 | rburl.com |
| 1575 | cheapoakbuy.com |
| 1576 | iapplecover.com |
| 1577 | rbuna.com |
| 1578 | rbdos.com |
| 1579 | rbesto.com |
| 1580 | rbhay.com |
| 1581 | rbhola.com |
| 1582 | rbhoy.com |
| 1583 | rbmuy.com |
| 1584 | kba-online.org |
| 1585 | tipsbuy.com |
| 1586 | sunglassinfo.com |
| 1587 | whyilovefirefox.com |
| 1588 | aviatorfr.com |
| 1589 | sunglassesoutlet.win |
| 1591 | b2csale.com |
| 1592 | okbigcheap.com |

| | |
|---|---|
| 1593 | okcoolplay.com |
| 1594 | oklovecheap.com |
| 1595 | rbmosd.com |
| 1596 | rbyemall.com |
| 1597 | rbyestore.com |
| 1598 | rbyestoreis.com |
| 1599 | rbyestorepo.com |
| 1600 | rbsomalls.com |
| 1601 | rbyimall.com |
| 1602 | storemallspin.com |
| 1603 | storeuimall.com |
| 1604 | descuentos-rb.com |
| 1605 | rb-es.net |
| 1606 | rbnext.com |
| 1607 | rbdetial.com |
| 1608 | rbalong.com |
| 1609 | rbflying.com |
| 1610 | rbhtml.com |
| 1611 | rbstep.com |
| 1612 | rbyard.com |
| 1613 | descuentosrb.com |
| 1614 | gafas-rb.com |
| 1615 | ventas-rb.com |
| 1616 | gafasrb.net |
| 1617 | gafas-rb.net |
| 1618 | ventas-rb.net |
| 1619 | sunglassesdiscountshop.com |
| 1620 | sunglasshutonlineshop.com |
| 1621 | rbrar.com |
| 1622 | realsunglassesok.com |
| 1623 | rbboutique-it.com |
| 1624 | buon-rb.com |
| 1625 | rb-sconti.com |
| 1626 | rbsconti.com |
| 1627 | rbtani.com |
| 1628 | it-rbboutique.com |
| 1629 | occhiali-da-sole-rb.com |
| 1630 | rbonlineit.com |
| 1631 | rbonline-it.com |
| 1632 | rb-online-it.com |
| 1633 | shoprb-it.com |

| 1634 | rbsklep.com |
|------|-------------|
| 1635 | valentinapresidente.com |
| 1636 | terrayacht.com |
| 1637 | dropsvilla.com |
| 1638 | biellaoggi.com |
| 1639 | nr98.com |
| 1640 | e3dcad.com |
| 1641 | zonadulce.com |
| 1642 | datsouk.com |
| 1643 | lmyfdc.com |
| 1644 | joycemfgco.com |
| 1645 | jleach-art.com |
| 1646 | cleverwon.com |
| 1647 | l2training.com |
| 1648 | shopnpt.com |
| 1649 | rbswe.com |
| 1650 | rbsnzl.com |
| 1651 | cheapsunglasses2015.net |
| 1652 | martinezsunglasses.com |
| 1653 | pagua.win |
| 1654 | qfahj.win |
| 1655 | qrrta.win |
| 1656 | jkhkf.win |
| 1657 | krhgb.win |
| 1658 | ajpjh.win |
| 1659 | qudjj.win |
| 1660 | rknqm.win |
| 1661 | rnhpw.win |
| 1662 | hjmrr.win |
| 1663 | ancfh.win |
| 1664 | cnfgp.win |
| 1665 | ctjgk.win |
| 1666 | dchur.win |
| 1667 | dudaj.win |
| 1668 | ecmvj.win |
| 1669 | tbgvj.win |
| 1670 | tneje.win |
| 1671 | uufws.win |
| 1672 | vqnkp.win |
| 1673 | wwuqf.win |
| 1674 | xkhwr.win |

| 1675 | xrear.win |
|------|-----------|
| 1676 | qfnxh.win |
| 1677 | qjdun.win |
| 1678 | rrscx.win |
| 1679 | ghsju.win |
| 1680 | kakbr.win |
| 1681 | medce.win |
| 1682 | muqtk.win |
| 1683 | naxak.win |
| 1684 | nqmnf.win |
| 1685 | njavip.xyz |
| 1686 | dfuak.win |
| 1687 | wkavip.xyz |
| 1688 | jgfvip.xyz |
| 1689 | seqvip.xyz |
| 1690 | dukvip.xyz |
| 1691 | oakleysunglasses-sale.in.net |
| 1692 | okhave.com |
| 1693 | rbboys.com |
| 1694 | rb-boys.com |
| 1695 | rb-ol-store.com |
| 1696 | r-b-store.com |
| 1697 | rbtopnew.com |
| 1698 | rbanbro.com |
| 1699 | rb-ishop.com |
| 1700 | ukrbgoo.com |
| 1701 | ol-rb-today.com |
| 1702 | rbannew.com |
| 1703 | rbansns.com |
| 1704 | rb2sale.com |
| 1705 | rbsupply.top |
| 1706 | rbbuy-au.top |
| 1707 | rb-offer.top |
| 1708 | rbbuy.cc |
| 1709 | rayaol.top |
| 1710 | raybuy.top |
| 1711 | rb-bo.top |
| 1712 | rb-offers.top |
| 1713 | rb-tag.top |
| 1714 | rba-sale.top |
| 1715 | rb-pp.top |

| 1716 | rbiis.com |
| 1717 | rbyeye.com |
| 1718 | rb-hi.top |
| 1719 | rblili.com |
| 1720 | rbaoao.com |
| 1721 | rbauau.com |
| 1722 | rbdada.com |
| 1723 | rbgaga.com |
| 1724 | rbgugu.com |
| 1725 | rbhaha.com |
| 1726 | rbhihi.com |
| 1727 | rbkaka.com |
| 1728 | rbkeke.com |
| 1729 | rbmomo.com |
| 1730 | rbpopo.com |
| 1731 | rbsusu.com |
| 1732 | rbtom.com |
| 1733 | rbvovo.com |
| 1734 | rbwowo.com |
| 1735 | rbxixi.com |
| 1736 | rbxuxu.com |
| 1737 | rbyuyu.com |
| 1738 | rbopt.com |
| 1739 | rbceo.top |
| 1740 | rbpop.top |
| 1741 | rbuio.com |
| 1742 | rbxoo.com |
| 1743 | rbdaa.com |
| 1744 | rbbuy.us |
| 1745 | rbtop.us |
| 1746 | byclearlens.com |
| 1747 | kenyanproducts.com |
| 1748 | joanhedman.com |
| 1749 | fakesunglassonline.com |
| 1750 | glassesthemall.com |
| 1751 | tomsssale.com |
| 1752 | cclsandals.com |
| 1753 | iphoneskalbutiken.com |
| 1754 | rbbtoc.com |
| 1755 | rbmays.com |
| 1756 | rb-mm.com |

| 1757 | rbreg.com |
|------|-----------|
| 1758 | onlinesales-rb.com |
| 1759 | rblevel.com |
| 1760 | rb-goshop.com |
| 1761 | oakpat.com |
| 1762 | rbshopnow.com |
| 1763 | urbanharvestcleveland.org |
| 1764 | vintagelicio.us |
| 1765 | rbb-denmark.top |
| 1766 | meawhonn.org |
| 1767 | oakley2016.com |
| 1768 | oakleytopoff.com |
| 1769 | cheapglassesinc.com |
| 1770 | hzcwholesalesunglasses.com |
| 1771 | rbsunglassvip.com |
| 1772 | aj-shop.org |
| 1773 | rysales.net |
| 1774 | sunglass-vip.net |
| 1775 | hotup.co |
| 1776 | sunglassdiscount.co |
| 1777 | raybanirika.com |
| 1778 | rbitm.com |
| 1779 | rb-onstore.com |
| 1780 | rbsonsale.com |
| 1781 | rbus4.com |
| 1782 | rbusstore.com |
| 1783 | uggprice.com |
| 1784 | onrbs.com |
| 1785 | free-sunglass.com |
| 1786 | rbaustore.com |
| 1787 | usrb-shop.com |
| 1788 | nfljerseyslowestprice.com |
| 1789 | wholesalebrandproducts.com |
| 1790 | audrbs.com |
| 1791 | rbbca.com |
| 1792 | rbshopaa.com |
| 1793 | rbjpshop.com |
| 1794 | raybancole.com |
| 1795 | bestfakeoakleys.com |
| 1796 | 8sunglasses.us |
| 1797 | fanstrip.com |

| 1798 | lrtschool.com |
| 1799 | sunglassestops.com |
| 1800 | sunglasses-top.com |
| 1801 | sumsunglasses.com |
| 1802 | ebeyusunglasses.net |
| 1803 | isunglassess.net |
| 1804 | rb-uk11.top |
| 1805 | rbik.top |
| 1806 | rblol.top |
| 1807 | rbsu.top |
| 1808 | rb-ww.top |
| 1809 | rbgyj.top |
| 1810 | rbhi.top |
| 1811 | rbio.top |
| 1812 | rb-au4.top |
| 1813 | rb-au5.top |
| 1814 | rb-cu3.top |
| 1815 | rbes.top |
| 1816 | rbess.top |
| 1817 | rb-h.top |
| 1818 | rbue.top |
| 1819 | rbhuj.top |
| 1820 | rbia.top |
| 1821 | rbnet.top |
| 1822 | rbnew.top |
| 1823 | rbset.top |
| 1824 | rbsi.top |
| 1825 | rb-dk5.top |
| 1826 | rb-uk18.top |
| 1827 | rb-uk21.top |
| 1828 | rb-uk22.top |
| 1829 | rb-no2.top |
| 1830 | rb-no1.top |
| 1831 | rb-no.top |
| 1832 | rb-ll.top |
| 1833 | rbcad.top |
| 1834 | rb-pn.top |
| 1835 | rb-uk13.top |
| 1836 | rbau1.top |
| 1837 | rb-cad.top |
| 1838 | rbddk.top |

| 1839 | rb-dk6.top |
|------|------------|
| 1840 | rb-pnh.top |
| 1841 | rb-uk2.top |
| 1842 | rbaua.top |
| 1843 | rb-cu4.top |
| 1844 | rbug.top |
| 1845 | rb-uk12.top |
| 1846 | rb-uk14.top |
| 1847 | q21.webcam |
| 1848 | qix.webcam |
| 1849 | rqg.webcam |
| 1850 | s5h.webcam |
| 1851 | 1kd.webcam |
| 1852 | 2sr.webcam |
| 1853 | 3kf.webcam |
| 1854 | 78o.webcam |
| 1855 | 7ng.webcam |
| 1856 | 7xd.webcam |
| 1857 | 8ld.webcam |
| 1858 | 9ct.webcam |
| 1859 | 9rd.webcam |
| 1860 | alz.webcam |
| 1861 | bw5.webcam |
| 1862 | co2.webcam |
| 1863 | dfc.webcam |
| 1864 | e1u.webcam |
| 1865 | f7t.webcam |
| 1866 | fa4.webcam |
| 1867 | fbd.webcam |
| 1868 | hqz.webcam |
| 1869 | jfb.webcam |
| 1870 | n88.webcam |
| 1871 | q1d.webcam |
| 1872 | q35.webcam |
| 1873 | s3t.webcam |
| 1874 | snc.webcam |
| 1875 | sxf.webcam |
| 1876 | t8f.webcam |
| 1877 | urx.webcam |
| 1878 | va3.webcam |
| 1879 | yc6.webcam |

| 1880 | ys9.webcam |
| 1881 | 1qg.webcam |
| 1882 | 2bi.webcam |
| 1883 | 62f.webcam |
| 1884 | 7dd.webcam |
| 1885 | d31.webcam |
| 1886 | rno.webcam |
| 1887 | xt6.webcam |
| 1888 | 0lz.webcam |
| 1889 | 1v4.webcam |
| 1890 | 2e4.webcam |
| 1891 | 31v.webcam |
| 1892 | 3pf.webcam |
| 1893 | 3po.webcam |
| 1894 | 49h.webcam |
| 1895 | 4du.webcam |
| 1896 | 4f4.webcam |
| 1897 | 56d.webcam |
| 1898 | 5pm.webcam |
| 1899 | 7me.webcam |
| 1900 | 8f8.webcam |
| 1901 | ayx.webcam |
| 1902 | bzw.webcam |
| 1903 | cpv.webcam |
| 1904 | d7c.webcam |
| 1905 | d94.webcam |
| 1906 | de0.webcam |
| 1907 | dnz.webcam |
| 1908 | efv.webcam |
| 1909 | sxm.webcam |
| 1910 | tr5.webcam |
| 1911 | uje.webcam |
| 1912 | v0l.webcam |
| 1913 | xto.webcam |
| 1914 | ysn.webcam |
| 1915 | zxg.webcam |
| 1916 | emh.webcam |
| 1917 | f2a.webcam |
| 1918 | fla.webcam |
| 1919 | ibx.webcam |
| 1920 | jdp.webcam |

| | |
|---|---|
| 1921 | k55.webcam |
| 1922 | kv1.webcam |
| 1923 | l2c.webcam |
| 1924 | nf2.webcam |
| 1925 | brands4eye.com |
| 1926 | cheapsunwear.com |
| 1927 | shopbrighteyes.com |
| 1928 | sunglasstouch.com |
| 1929 | buyrbglassesonline.com |
| 1930 | rbsunglassesofficial.com |
| 1931 | rbmene.com |
| 1932 | rbmosee.com |
| 1933 | rbxshop.com |
| 1934 | rbglassesonline.com |
| 1935 | 2016jpoakley.com |
| 1937 | rbshopz.co.uk |
| 1941 | saleraybanuk.uk |
| 1942 | raybansunglasseshut.co.uk |
| 1943 | cheapraybansoutlett.co.uk |
| 1945 | rbs-shop.it |
| 1946 | piranhaprinting.co.uk |
| 1947 | oakleysunglassesoutlet.uk |
| 1949 | tinacrowtherphotography.co.uk |
| 1951 | wilsonsunglass.co.uk |
| 1953 | onlinedjfx.co.uk |
| 1954 | rb-italia.it |
| 1955 | rb-outlet.it |
| 1956 | pddigital.co.uk |
| 1958 | orchidbay.co.uk |
| 1959 | glassesfun.uk |
| 1960 | rbtks.com |
| 1961 | itoobuy.com |
| 1965 | taylorsunglasses.com |
| 1971 | carnoustietrailers.co.uk |
| 1973 | o2suprise.co.uk |
| 1974 | freshandlivemama.co.uk |
| 1975 | suit2dress.co.uk |
| 1976 | tser.co.uk |
| 1978 | luxury-sg.top |
| 1979 | sunglasses2015.co.uk |
| 1980 | sunglassesoutletonline.co.uk |

| 1982 | oakonbests.com |
|------|----------------|
| 1998 | okularyraybansklep.eu |
| 1999 | moto-one.net.au |